1    concluded that the deliberations aren't going to be able

2    to take place this evening.  Those deliberations will take

3    place in closed session at any event.

4              They understand they are going to have to reconvene

5    for that purpose.  But given that we're here, to the extent

6    that we're pretty close to having all the evidence in, our

7    goal would be to get the evidence in this evening so that

8    they can complete their deliberations in a closed session at

9    a later point in time.

10             ATTORNEY O'NEIL:  Okay.

11             ATTORNEY GILIBERTI:  I'd ask Deputy Chief Sweeney

12   to retake the witness chair.

13             SECRETARY MAHER:  Chief Sweeney, you understand

14   you're still under oath?

15             THE WITNESS:  Yes.

16             DEPUTY CHIEF LORI SWEENEY,

17   called as a witness on behalf of the City of Rockford and

18   Police Chief Chet Epperson, having been previously duly

19   sworn, testified further as follows:

20                    REBUTTAL EXAMINATION

21                    BY MR. GILIBERTI:

22   Q.   Deputy Chief Sweeney, you testified that you

23   reviewed Officer Beets' records, workers' compensation,

24   hour records; is that correct?

1    A.    Yes.

2    Q.    And regarding those hours, did you -- based on your

3    review of those records, did you sort those out per year in

4    any form?

5    A.    Yes.

6    Q.    And explain how you did that and when you did that.

7    A.    When we were going through the yellow sheets, the

8    actual documentations for sick leave and sick time, we

9    started looking at what they put on it compared to what

10   was in the personnel file.

11   Q.    And what was that comparison?  What was the result

12   of that review?

13   A.    We received notification in 2002, August of 2002,

14   that all workers' comp claims from this date forward will be

15   unaccepted, that based on the IME, the independent medical

16   exam, that nothing further on the injuries would be covered

17   under workers' comp.  So as of 2002 mid year, 2004, 2005,

18   2006 we don't have any workers' comp pulled out.

19   Q.    Okay.  Did you total the workers' compensation

20   hours throughout Officer Beets' time with the department?

21   A.    Yes.

22   Q.    Where did you do that?

23   A.    Just on the sheets as we were putting them together

24   and things that were marked, workers' comp, physical

1    therapy, doctor's appointments.

2        Q.    Okay.  And did you put anything else on that sheet

3    besides the workers' compensation hours?

4        A.    I don't recall.

5        Q.    Would something refresh your memory?

6        A.    Yes.

7        Q.    What would refresh your memory?

8        A.    The notes.

9        Q.    I'm showing you what's been marked as Exhibit 19.

10    And can you tell us what Chief's Exhibit 19 is?

11        A.    It just breaks down Tonya Beets' sick time, sick

12    hours, workers' comp, FMLA, what it totaled in light-duty

13    hours.

14        Q.    And what time period does it cover?

15        A.    '97 to 2007.

16        Q.    When did you create this record -- or sheet?

17        A.    When you originally spoke to us about the chart we

18    had created, you asked us about pulling out FMLA, you asked

19    about workers' comp.  At the time we pulled out FMLA because

20    we didn't want that to be in the overall numbers; and we

21    never pulled out workers' comp, but we had the numbers

22    pulled out already.

23        Q.    What years did she receive workers' comp hours?

24        A.    '98, '99, 2001 and 2002.

1    Q.    And what are those totals for each of those years?

2    A.    The grand total was 268 hours of comp time.

3    Q.    Okay.  268 hours of workers' comp time for those --

4    all those years you mentioned?

5    A.    Yes.

6          ATTORNEY O'NEIL:  Mr. Maher, before we have any

7    more testimony from this document, I'm going to tell you

8    as an officer of the court I've never seen it before.

9    I thought I had received everything.  I don't know when

10   it was prepared.  I suspect it was prepared very recently.

11   I still don't have a copy of it so I could even effectively

12   cross-examine her, so I'm going to ask that it be stricken.

13         SECRETARY MAHER:  Was that produced in discovery?

14         ATTORNEY GILIBERTI:  I'm not sure.  I can't tell

15   you one way or the other.  I don't know.  I'd have to look

16   through my records.

17         SECRETARY MAHER:  I'm going to sustain the

18   objection.  The document itself is not going to come into

19   evidence.  Any witness can be asked if something refreshes

20   their recollection regardless of whether the document comes

21   in or not.  If it refreshes her recollection and then she

22   can give it back to you and testify from memory, that's

23   fine.  The document itself is not going to come into

24   evidence.

1        ATTORNEY GILIBERTI:   Thank you.

2   BY ATTORNEY GILIBERTI:

3      Q.   Now, the time sheets that are turned in to the

4   timekeeper, Janet Otwell, who fills those out?

5      A.   Sometimes it's whoever takes the phone call; but

6   on occasion if I'm just a patrol officer, I might take the

7   phone call because the shift commander will say, Lori, go

8   ahead and watch the desk for a few minutes while I step out.

9   So if somebody calls in sick, as soon as the lieutenant or

10  the acting shift commander comes in, I'm going to say

11  so-and-so called in sick and they said they had the flu.

12     Q.   So if those slips -- time-off slips are indicated

13  as workers' compensation, does that necessarily mean that

14  will be the final category to put them?

15     A.   No.

16     Q.   And why is that?

17     A.   Because, once again, it's -- the shift commander

18  or the sergeant isn't going to ask those questions.  When

19  an officer calls in, they just take whatever -- that's just

20  to document what the officer stated.  They don't -- our

21  shift commanders or supervisors don't get into the FMLA or

22  the workers' comp.  They just strictly document whatever

23  the caller says.

24     Q.   So it's your testimony tonight that after 2002

1   there were no workers' compensation hours for Officer Beets;

2   correct?

3        A.   That's correct.

4             ATTORNEY GILIBERTI:  No further questions.

5             SECRETARY MAHER:  Follow-up?

6             ATTORNEY O'NEIL:  Could I see the document?

7                      (Document tendered.)

8

9                      CROSS-EXAMINATION

10                     BY MR. O'NEIL:

11       Q.   When was this document created?

12       A.   After we did the first one in . . .

13       Q.   Let me ask you this, Deputy Chief, was it created

14  from last Thursday?

15       A.   No.  I think it was a couple weeks ago before we

16  were due to do the hearing last week.

17       Q.   And you're stating that no matter what's written on

18  the sick slips, which are already in evidence and testified

19  to by your payroll person, that you don't -- there's been no

20  workers' comp through the police department since 2002?

21       A.   Right.  We received notification of that denial

22  letter, and since then all of the records were changed over.

23            ATTORNEY O'NEIL:  Very well.  No further questions.

24            ATTORNEY GILIBERTI:  Nothing further.  No further

1   witnesses.

2   　　　　SECRETARY MAHER:  Closing arguments I guess at this

3   point.  Before we do that, I want to make sure that we have

4   a correct record at least as to the last sets of exhibits.

5   　　　　I've got an understanding objection from Attorney

6   O'Neil, Exhibits 9 -- Chief's Exhibits 9, 10, 11, 12, 13.

7   I have 14 to which an objection was sustained.  15, 16 and

8   17, all of which comprise the job evaluations, which I

9   understand there's a standing objection to; so those have

10  been admitted over objection.

11  　　　　I don't have -- the parties have referenced an

12  Exhibit No. 18, which has not been tendered to me.  And then

13  we had 19, which was the records chart to which an objection

14  was sustained.  Is there 18 somewhere that I'm missing?

15  　　　　ATTORNEY O'NEIL:  I don't have one.

16  　　　　SECRETARY MAHER:  Okay.  It's possible that we

17  just skipped a number.  I just want to make sure that I have

18  everything that has been properly admitted into evidence,

19  but I do not have an exhibit marked 18.

20  　　　　ATTORNEY GILIBERTI:  I don't think there is one.

21  　　　　ATTORNEY O'NEIL:  I don't think there -- and I

22  usually keep track on my notes of what's --

23  　　　　SECRETARY MAHER:  Okay.  So that's the City's

24  exhibits.  Other than 9 through 19, two of which were

1    excluded, I have the first eight as being admitted without

2    objection.

3            And then to clarify what I've got for the Union's

4    exhibits, I've got Union 1, which is the complaint for

5    hearing with the Illinois Labor Relations Board.  I've got

6    Union 2, which is the FMLA slip.  I do not have a Union 3.

7    And I do have a Union 4, which is the workers' -- the two

8    workers' compensation settlements.  And then the others are

9    all marked consecutively just as Exhibit 1998 through 2007,

10   which were admitted without objection.

11           ATTORNEY O'NEIL:  Union 3 I offered.  That was her

12   return to work.  You ruled it inadmissible because it came

13   in after the date the complaint was filed.

14           SECRETARY MAHER:  Okay.  So that one was not part

15   of the record.  Okay.  So I've got 1, 2 and 4 marked

16   numerically and 1998 through 2007 marked by year.

17           ATTORNEY O'NEIL:  Correct.

18           SECRETARY MAHER:  Okay.  Closing argument.

19           ATTORNEY GILIBERTI:  Yes.  Thank you.

20           Commissioners, thank you for your attention to

21   this case.  I know it's been a long evening.  At the

22   beginning of the case, I told you that the evidence you

23   would hear would show Officer Beets inefficiently performed

24   her job.  What has that evidence turned out to be?

200

1          Beginning in 1998 while still on probation as a

2     new employee, Officer Beets was injured.  As a result, her

3     probation was extended.

4          1998 was a turning point for Officer Beets.

5     That's when she began to accumulate hundreds of sick time

6     and light-duty hours over the next ten years.

7          Officer Beets totaled 7,000 -- if you look on the

8     summary chart, 1, over 7,000 sick time total hours through

9     those ten years and over 2500 light-duty hours; and as a

10    result, she worked full duty less than 50 percent of her

11    regularly scheduled work hours.  She also took hundreds of

12    hours of sick time light duty and in two years, 2000 and

13    2006, over 1400 sick hours.

14         No matter how you slice it, for whatever reason,

15    her full-duty attendance is atrocious.  That's the word

16    that comes to mind.  It's awful.  It's just terrible to

17    have these kind of numbers for whatever reason.

18         At some point an employee who is unable to work

19    full duty, more than part time for whatever reason must

20    be terminated.  It's as simple as that.

21         The police department consistently informed her

22    about her job on her job evaluations.  Remember, I went

23    through those.  It took me a long time, but we went through

24    them.

1       Starting in 2000 her absenteeism was high,

2  her attendance wasn't good.  They told her she wasn't

3  dependable.  Every year -- almost every year they kept at

4  it that, Your attendance needs improving.  You need to do

5  it.  You need to work on this.  Well, it never improved.

6       Other officers -- as a result, other officers had

7  to carry her workload.  I think we've all been there.

8  We've been in jobs where people don't show up and we've had

9  to carry their workload.  And it's not pleasant, we know

10  that.  It disrupts our own job performance, in this case

11  other officers' job performance.  That's what Doug Block

12  wrote in his 2007 evaluation, his most recent evaluation.

13  He wrote, Disrupts officers' job performance.  It affected

14  their own job, and overall it affects the efficiency of the

15  department, service to the public.

16       So there are repercussions here.  It's not just,

17  Okay, I'm going to take this time off and I'm going to go

18  for years and there's going to be no repercussions.  There

19  are repercussions.  It has a significant impact on the

20  department.  They cannot replace her position.  She's still

21  on the force.  As long as she's on the force, they can't

22  replace her.  They need manpower.  I think we all know that.

23       And this is a clear example of a manpower issue.

24  You need people to be on the job.  That's what they were

SCANNED ON @:02/29/2008

1   hired to do.  That's what the Board hires officers to do,

2   to be on the job and to work and to do those jobs according

3   to their job assignment; and she's not doing it.

4           It's costing the City; it's costing the tax payers

5   money.  What's going on here?  They have to sometimes

6   hire officers back at time and a half.  I don't think the

7   taxpayers would be too happy about that once they hear this

8   story that they're footing the bill for her inefficiency.

9   It's not going to go over real well with the public.

10          Not being on the job, she was rated low, as I said,

11  by Sergeants Glover, Booker, Lieutenant Block.  You look at

12  all those evaluations; I'd ask you to do that.  And just

13  look at those attendance figures and Dependability section.

14  That tells you the whole story.

15          Someone who is going to show up and do the job they

16  were hired for, you need someone dependable.  You don't want

17  someone working less than half time who is going to put the

18  workload on other employees.  Efficiency to the public can

19  hardly be maintained if an employee cannot be depended on to

20  report to full duty with reasonable regularity.

21          This isn't just an isolated incident.  It's not

22  just Chief Epperson picking on her.  It's ten years,

23  ten years, ten years, a decade.  The department of

24  administration has been more than lenient with her.  They

1    gave her time -- pregnancy, you get that time off.  You have

2    injuries, you get time off.  At some point enough is enough.

3    You've got to say, okay, you've had ten years of doing this.

4    You're not able to come back full duty, or even right now

5    she could only come back light duty.  You've got to cut the

6    line off.  You've got to do it at some point.

7         You're not penalizing her for her illnesses; you're

8    disciplining her for irregular job attendance and for lack

9    of continuity.  That's what the Commission expects.  That's

10   what the public expects.  That's what the department

11   expects.  In 2004, although she last worked full duty for

12   over a year, the department gave her more time to turn her

13   absenteeism around.

14        I will be submitting to the Board and I will

15   give Attorney O'Neil copies of all my cases.  The Seventh

16   Circuit, which is the federal circuit for this area, states

17   clearly that regular job attendance is a basic requirement

18   of almost any job, any job, not just police officers;

19   everybody has to be on the job.

20        And the cases I will submit to the Board, just

21   so  I get them into the record, are EEOC vs. Yellow

22   Freight System, Incorporated, 253 F.3d 943, Seventh

23   Circuit, 2001; Nowak vs. St. Rita High School, 142 F.3d 999,

24   Seventh Circuit, 1998; and Epps vs. the City of Pine Lawn,

1  353 F.3d 588, Eighth Circuit, 2003; Cavender,

2  C-a-v-e-n-d-e-r, vs. DeKalb County Merit System Council,

3  that's DeKalb, Georgia, 151 Ga. App., Appellate Court, 108,

4  Court of Appeals of Georgia, 1979.

5       Those last two cases deal with police officers

6  with excessive absenteeism, and they were discharged.  So

7  there's precedent for this, maybe not in Rockford but in

8  other jurisdictions.  All stand for the proposition regular

9  job attendance is a basic requirement of most jobs.  An

10 employee who does not come to work cannot perform any of her

11 job functions that are essential or otherwise.  That's what

12 both cases say, and they take a tough stance with that.

13 You're hired to do a job.  You've got to be here.  Excessive

14 absenteeism for any reason, any reason, any reason is not an

15 excuse; and she's had a lot of reasons.

16       She cannot do what she was hired for.  She cannot

17 protect the lives and property of the citizens of Rockford.

18 She cannot maintain order.  She cannot enforce the law.  She

19 can't patrol the streets.  She cannot work the front desk to

20 help the public when she's off duty full time.  So neither

21 the public nor the department should have to put up with

22 someone who is not reliable.

23       Chief Sweeney was still -- she was still willing

24 to work with her last year.  It was a wrist injury.  She

1   was coming back from vacation.  She hurt her wrist.  She

2   worked with her and said, Okay, you know, give me the

3   documentation.  But then one thing, as the pattern's been

4   for the last ten years, evolved into another.  She hurts

5   her wrist.  There's some complications with her shoulder

6   that she said she injured at the same time.  She had to have

7   shoulder surgeries, a couple shoulder surgeries last year or

8   this year; and she's still not back to full duty.

9           So they've been more than lenient with her, more

10  than lenient.  Deputy Chief Sweeney warned her in May:

11  You've got to improve this.  You've got to come back to

12  work.  May of 2007, I think May 18th was the date of her

13  letter.  She said immediate action was necessary.  What

14  happens?  We're still here in October -- I'm sorry --

15  November and she's still not back to work.

16          As you heard, Officer Beets' absenteeism did not

17  improve.  Chief Sweeney brought this matter to the attention

18  of Chief Epperson pursuant to the sick leave general order.

19          If you look at that general order, which is in

20  evidence, it allows a chief to look at the situation, for

21  the deputy chief of Administrative Services to bring it to

22  his attention and he makes the call on whether that goes to

23  the Board.  He has the right under that general order to ask

24  for termination.  So he's completely under his rights to do

1    that.

2            The argument of past practice controls whether the

3    chief can bring this matter, this atrocious absenteeism

4    record, that's a red herring.  Don't fall for that.  There's

5    no past practice here.

6            This is a unique situation.  Under the collective

7    bargaining agreement, if you look under the Management

8    Rights section, that allows the chief to direct the work

9    force.  As Arbitrator Cindy Wolf succinctly stated -- and

10   that's in a case that I will be giving to you, which I'll

11   cite in just a minute here -- she states, quote, The right

12   to control unnecessary absenteeism is the most basic and

13   essential of management rights.  Certainly an employer

14   can require employees to attend upon work.  Without this

15   requirement, all other management rights would be

16   meaningless.

17           If management cannot ask to terminate an employee's

18   employment based on high absenteeism, you might as well

19   throw all their rights away.  I mean, that's one of the

20   most basic rights.

21           This case is quoted in a case.  It's General Foods

22   Corporation vs. Bakery, Confectionery and Tobacco Workers

23   International Union, AFL-CIO, Local 1 and the site is

24   1988 Westlaw, WL, 188887.

1       There is no agreement of past practice regarding

2  disciplinary -- disciplining officers for job performance

3  issues related to high absenteeism.  You heard Lieutenant

4  Block.  I asked him, Is there anything in the contract

5  regarding high absenteeism?  No.  They talked about --

6  he said they talked about it but they never came to an

7  agreement.  That doesn't mean -- that doesn't make it past

8  practice.  That does not make it past practice.

9       There's no provision in the collective bargaining

10 agreement that addresses it.  All the other officers on this

11 past practice issue dealt with disability issues.  This is

12 not a disability issue here.  There was no testimony she's

13 applied for disability pension.  This has to deal with ten

14 years of excess absenteeism, so it's a unique case.  It's

15 strictly a job performance issue here.

16      Officer Beets should not be punished due to

17 illness.  Simply she must be terminated for irregular and

18 undependable attendance.  And the havoc, the havoc -- you

19 heard Deputy Chief Booker talk about problems it causes.

20 It causes officers not to be able to do their job, they have

21 to do her job, they're not as efficient.  There's a lot of

22 problems that it causes.

23      The public expects regular attendance from public

24 servants.  Due to her excessive absenteeism, Officer Beets

1   is of little value to the department and the public.  I

2   don't know how more bluntly to say it.  That's what has

3   evolved over the ten years, not any value to the public.

4   She's got to be at work in full capacity.

5           This is no way a retaliation case against her for

6   taking pregnancy and workers' comp.  You heard pregnancy was

7   in 2000.  If they wanted to go after her then, they could

8   have done it back then.  And that's not what this department

9   stands for, as you know.  This department does not retaliate

10  against officers for taking pregnancy, for taking workers'

11  compensation.  This is not that at all.  It's almost

12  scandalous that that's brought up really, to tell you the

13  truth.

14          You heard Chief Sweeney testify about the multitude

15  of reasons she's been gone from work.  I asked I forget who

16  it was, but I think Deputy Chief Booker.  He rattled off

17  several reasons:  kidneys, flus, all sorts of problems.

18  This is not just pregnancy or on duty.  Yes, there were some

19  of that, but over ten years there's a lot of different

20  reasons of why she's been gone.  No retaliation here.

21          In any event, in Illinois an employee may be

22  discharged for excessive absenteeism even if the absenteeism

23  is a result of a compensable injury.  It's a case right out

24  of Winnebago County involving JL Clark.  I guess they were

1    called Clarcor at the time.  The case is Hess, H-e-s-s, vs.

2    Clarcor, 237 Ill. App. 3d 434, a Second District case from

3    1992.

4         In that case JL Clark fired somebody who had a

5    workers' comp injury but there was excessive absenteeism

6    there.  The Second District said that's fine.  Some states

7    that's not the law, but in Illinois that's the law.  I will

8    be submitting that case to the Board, as well, if you'd like

9    to look at that.

10         Regarding pregnancy, the Seventh Circuit, which

11   has jurisdiction, federal court, has held an employer did

12   not violate the Pregnancy Discrimination Act -- PDA they

13   call that -- in terminating an employee for excessive

14   absenteeism during her pregnancy.  And that's Dormeyer,

15   D-o-r-m-e-y-e-r, vs. Comerica, C-o-m-e-r-i-c-a, Bank slash

16   Illinois or hyphen Illinois, 223 F.3d 579, a Seventh Circuit

17   case from 2000.

18         So in this jurisdiction, in this part of the

19   country, even if it's a compensable injury, even if it's

20   pregnancy related, if she's high absenteeism, if your

21   employee has high absenteeism, they have a very dim view

22   of that.  They know people have to be on their job.

23   Employers have a right to expect it.

24         And so in conclusion, regardless of the cause for

210

1    her absenteeism, of all the different causes we've heard

2    tonight, some job related, some not job related, missing

3    over 50 percent of full duty for over ten years shows she's

4    been derelict in her duty and inefficiently performing her

5    job.  It's as simple as that.

6          She's not reliable or healthy enough, whatever the

7    case, both, to maintain employment with the City of Rockford

8    Police Department and she should be terminated.

9          So, again, on behalf of Chief Epperson and Chief

10   Deputy Sweeney and others who testified for me tonight, we

11   appreciate your time.  Thank you for your consideration of

12   this matter.

13         ATTORNEY O'NEIL:  I'm going to try and be very

14   brief because I, like many of you, am very tired.

15         I would bet every nickel I have or I'll ever have

16   that Tonya would trade anything in the world to get her foot

17   back into the condition it was, to have the baby that she

18   lost in 2000.

19         If you go through these exhibits -- let's look at

20   the year 2000.  We've gone over this.  She missed 1,451.25

21   hours.  Of that, 8.75 was sick time.  The rest was with,

22   first, the miscarriage in the early part of the year; and

23   the second was when she was confined to bed with a PICC.

24         I bet you Tonya would give anything to have that

1    child, not to go through that.  She would work 16 hours a

2    day not to go through that.

3        Go through all the records.  She broke her hand,

4    she broke her arm on a nonduty thing.  She's had several

5    surgeries.  Deputy Chief Sweeney sent this infamous May 17th

6    letter like two days after she had the surgery, and Deputy

7    Chief Sweeney knew it.  Ah-ha, I'm going to send this

8    letter.  Get your act straightened up.  I know you just had

9    surgery, you won't be able to come back to work right away.

10   you better get it straightened out or we're going to fire

11   you.

12       Well, you know, we're not inhuman here in life.

13   If Tonya's record was full of flu, don't feel well, yeah,

14   you know what, fire her.  I would be the first one to say

15   fire her.  Look at these records.  Over 90 percent of her

16   sick time that's outlined either under the City's exhibit

17   or the sick slips that are in evidence are related to her

18   1998 and 2001 duty-related injuries; two very complicated

19   pregnancies; and, three, the incident where she tried to

20   pick up her luggage at the airport, broke her wrist and her

21   arm.

22       She has followed the general orders.  She has

23   submitted the doctor's notes, the medical records all in

24   time.

1    Mr. Giliberti's been here a while back. If he was

2    so offended back in 2000, why didn't he bring the charges

3    then or 2003 or 2005? Why? Because there was a policy in

4    place that Doug Block testified to unequivocally that it is

5    the policy of this City with respect to this department that

6    when an officer has an injury, be it duty related, not duty

7    related, personal, that the City will give them the chance

8    to recover, get their life back in order and get back to

9    duty.

10    Now, I've been a lawyer 22 years. Actually,

11    Wednesday. I got sworn in 22 years ago Wednesday. I have

12    never seen a string of bad luck as Tonya's had. She hurts

13    her foot. She has problems with her pregnancies. The City

14    hired a doctor to say, Oh, you're not hurt. Get back to

15    work. And then she has the surgery. And the City says, Oh,

16    well, I guess you were hurt. Well, let's settle your comp

17    claim.

18    We're just asking for fundamental fairness. She's

19    not a slacker. She's not a piper. Look at the injuries

20    that she's had. Look at the policy that Lieutenant Block

21    testified to that's in the contract that's unrebutted by

22    anyone that Chief Pugh signed off on on July 18th, 2005,

23    unlimited sick duty. That's in evidence. And ask yourself,

24    Is she trying to screw the pooch or were these legitimate

1   injuries where she's trying to get back to work and,

2   unfortunately, just had one nasty occurrence after the

3   other?

4            You saw her testify.  She's an honest, hardworking

5   person.  She would give anything to have all those things

6   wiped clean from her record because they're painful.  I

7   can't imagine being laid up for nine months trying to carry

8   a baby to term with a 24-hour pump on me and then having my

9   employer come back and say, You can't do that.  This is the

10  21st century, ladies and gentlemen.  The City has not proven

11  any case at all.  Thank you.

12           SECRETARY MAHER:  Last word?

13           ATTORNEY GILIBERTI:  I'd just say -- reiterate what

14  I said before that the facts are the facts.  She's missed

15  half the time -- more than half the time.  You look at the

16  Percentage column, total hours worked in full capacity ten

17  years, less than 50 percent.

18           For whatever reason, she's not able to do the job.

19  Maybe it sounds like no fault of her own.  Well, okay.

20  Well, as a result the -- the City can't tolerate that kind

21  of high absenteeism.  This is an extreme situation, extreme

22  case.  I'd just ask you to closely look at all the evidence.

23  Thank you.

24           SECRETARY MAHER:  All right.  Thank you, gentlemen.

214

1    Thank you, witnesses.  I think at this point the Commission

2    has an awful lot of exhibits and testimony to consider.

3    It's approaching 10:45 in the evening.

4         It's my understanding that both parties have rested

5    their cases and that the evidence is properly before the

6    Commission at this point.

7         We had discussed the possibility of reconvening

8    in a very short period of time to handle deliberations.

9    I will indicate that the Commissioners are inclined to have

10   those deliberations themselves in closed session on the

11   record, of course.

12        And so what we'll do is adjourn the meeting for

13   the evening with the acknowledged need to reconvene for

14   the purpose of deliberating on the case.

15        Will we be able to determine whether we'll be able

16   to do that tomorrow or do we need to confer on schedules?

17        COMMISSIONER LOGAN:  I think we better go for

18   tomorrow night.

19        SECRETARY MAHER:  Tomorrow night?

20        COMMISSIONER LOGAN:  Uh-huh.

21        COMMISSIONER DOTSON-WILLIAMS:  I'm sorry.  Tomorrow

22   at 6:30?

23        COMMISSIONER CARUANA:  6:30.

24        COMMISSIONER DOTSON-WILLIAMS:  Okay.

215

1      SECRETARY MAHER:  So that the record is clear, for

2  purposes of the media who are present and for purposes of

3  the Open Meetings Act, Section 120/2.02, because we'll be

4  reconvening within 24 hours, public notice is hereby given

5  that the noticed meeting for this evening will be reconvened

6  at 6:30 tomorrow evening.  And I'm making an announcement

7  that the meeting will be here as this meeting was this

8  evening.  And although the agenda will remain the same, the

9  deliberations that will be taking place by the Commissioners

10  will be held in closed session under the Open Meetings Act

11  for the purpose of considering discipline in this case.

12      So with that, I would entertain a motion to adjourn

13  for this evening.

14      COMMISSIONER LOGAN:  Motion to adjourn.

15      SECRETARY MAHER:  Second?

16      COMMISSIONER DOTSON-WILLIAMS:  Second.

17      SECRETARY MAHER:  Motion has been made and seconded

18  to adjourn the meeting this evening.  All those in favor

19  signify by saying "Aye."

20      COMMISSIONER LOGAN:  Aye.

21      COMMISSIONER DOTSON-WILLIAMS:  Aye.

22      COMMISSIONER CARUANA:  Aye.

23      SECRETARY MAHER:  Opposed?

24          (No response.)

**ELITE REPORTING SERVICES, LTD.**
**815.229.8787**

216

1          SECRETARY MAHER:  The motion carries.

2                    (The hearing was adjourned

3                    at 10:45 p.m.)

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

# C E R T I F I C A T E

I, SUSAN K. ELLIS, Certified Shorthand Reporter and Notary Public, in and for the County of Winnebago and the State of Illinois, do hereby certify that the foregoing is a true and correct transcript of my shorthand notes so taken as aforesaid.

I FURTHER CERTIFY that I am not counsel for nor related to any of the parties herein nor am I interested, financially or otherwise, in the outcome hereof.

I FURTHER CERTIFY that my certificate annexed hereto applies only to the signed and certified transcripts. I assume no responsibility for the accuracy of any reproduced copies not made under my control or direction.

Dated and affixed with my seal of office at Rockford, Illinois, on January 28, 2008.


Susan K. Ellis
Certified Shorthand Reporter
License No. 084-004181
Notary Public, Winnebago County,
    Illinois

BEETS.TXT

---

'01 49:11; 58:10,13
'02 49:11; 58:10; 160:13;
  190:3
'07 156:3
'97 27:16; 28:9; 194:15
'98 139:9; 158:11,12,18,
  24; 160:3; 188:21;
  189:18; 194:24
'99 136:3; 194:24

---

-

---

-1-o-c-k 89:7

---

0

---

02 190:4,7
084-004181 217:20

---

1

---

1 16:23; 17:10,13; 18:23;
  20:14; 24:13; 27:11;
  29:8,19; 39:15; 41:6;
  43:17,24; 44:7,14,20;
  45:2; 47:3,8,22,23; 48:1;
  93:21; 94:11; 96:12;
  103:14; 165:10,11;
  168:22,23; 172:11,12;
  179:17,18; 181:2; 199:4,
  15; 200:8; 206:23
1,008 91:23; 92:9
1,272 180:16; 181:7
1,405 120:11
1,442 137:8
1,451.25 22:22; 210:20
1,595.50 25:23
1.2 103:16,19,20; 104:1,5
1/31/07 180:17
10 133:23; 135:7; 169:15,
  16,19,21,24; 198:6
10/18/2001 62:22
10/19/2001 63:1
10/30/98 188:16,21; 190:9
100 66:11,17,24; 67:1;
  139:23
101 133:21
101.2 35:14
108 2:11; 204:3
109 2:11.5,12
10:45 214:3; 216:3
10th 64:24; 65:2,3; 132:7;
  139:7; 159:15; 188:21
11 23:17; 171:8,10,16;
  198:6
11/16/2001 184:1
11/7/2001 63:3
110 2:14
111.5 172:8
115 2:14.5
11th 65:4; 164:1
12 13:14; 66:18; 67:6;
  162:12,13; 163:19; 165:1;
  171:18; 172:23; 173:5,7,
  8; 174:12; 175:7; 178:3;
  179:7; 180:12; 181:11,14;
  198:6
120/2.02 215:3
123 23:8
125 141:2
126 2:15
127 2:15.5
12th 4:13; 117:7
13 174:23; 198:6
131 2:17.5

---

13th 4:13; 97:22
14 115:20; 137:1; 150:3;
  175:24; 198:7
1400 200:13
1405 120:14
142 203:23
14th 33:17,24; 150:22
15 2:4; 177:12,16,17;
  178:1; 198:7
151 204:3
157 2:18
159 180:12
16 63:19; 178:12,13;
  198:7; 211:1
16th 63:12; 139:10; 140:9;
  159:3
17 63:19; 180:3,4; 198:8
17583 189:19; 190:3,7
176 58:23; 138:3
17838 189:22
17th 63:13; 169:10;
  177:23,24; 211:5
18 177:22; 183:4,5,13;
  198:12,14,19
18-month 28:3
185 2:18.5
187 22:15
188 2:19
188887 206:24
18th 64:9; 120:6; 122:24;
  129:6; 177:11; 205:12;
  212:22
19 194:9,10; 198:13,24
192 2:21
196.95 21:14,23
197 2:21.5
1972 117:5
1979 204:4
1986 117:7
1988 206:24
199- 162:6
1992 209:3
1993 27:10; 33:12; 45:5;
  61:23
1997 9:4; 16:19; 27:12,17;
  28:5,12; 29:7; 32:7;
  78:14; 90:13; 132:3,4;
  162:6,8,19
1998 9:5,7,13; 16:24;
  17:2; 18:11; 21:12; 22:1,
  4; 25:23; 26:16; 32:14;
  33:1,17,24; 34:6,17;
  35:13; 46:22; 48:1;
  90:13; 118:7,10; 124:6,9;
  132:7; 133:15,18,23;
  135:7; 139:7; 158:21;
  159:15,19; 162:24; 163:4;
  189:7; 199:9,16; 200:1,4;
  203:24; 211:18
1999 22:10,14,16; 41:15,
  16,23,24; 134:9,11;
  135:1,13
19th 64:13; 89:23; 90:15;
  183:17; 184:20
1st 5:18; 6:17,23; 7:5;
  16:24; 17:2; 18:11;
  26:15,16; 64:4,6

---

2

---

2 17:1; 24:11,23; 25:13,
  21; 26:6,13; 39:15; 47:3,
  8,23; 48:2; 66:10; 67:1;
  86:9; 96:19; 147:15;
  148:17; 165:11; 168:24;
  172:11; 179:17; 199:6,15
2,080 18:14; 19:9; 20:6;
  25:19,24; 26:7

---

2.1-17 7:18
2/2/06 180:17
20 51:19
200-hour 26:4
2000 9:14; 10:8; 22:20,23;
  23:2; 25:4; 26:9,15;
  42:3,6,12,13; 49:19;
  50:13; 135:9,13,20;
  136:3,10; 137:7; 138:3;
  164:1; 168:22; 200:12;
  201:1; 208:7; 209:17;
  210:18,20; 212:2
2000-1 135:18
2001 23:4,10; 43:6; 50:13;
  58:17,23; 59:17; 60:11;
  62:12; 137:20,24; 139:3;
  140:6; 159:3,19; 160:4;
  169:10,11; 194:24;
  203:23; 211:18
2002 26:9; 43:13; 49:19;
  50:13; 60:17,18; 61:1;
  63:5,13,15,20,22; 64:1,7,
  9,15,18,21,24; 65:3,4,7;
  66:10; 102:10; 139:17,20,
  21; 157:24; 158:1,16;
  159:4; 160:16,18; 170:14;
  171:14; 183:2,18; 184:20;
  185:21; 193:13,17;
  194:24; 196:24; 197:20
2002-1 63:5,8; 65:1
2003 43:20; 140:20; 141:8;
  173:1; 174:8; 176:12;
  204:1; 212:3
2004 9:14; 25:4,18; 26:9;
  44:3; 102:11; 114:15;
  140:19; 141:14,15;
  159:10; 175:2,6; 176:6;
  193:17; 203:11
2005 12:19; 26:9; 44:10;
  97:22; 105:23; 106:6;
  142:6,7,21; 143:17,21;
  144:2,3,6,13; 145:15;
  146:12; 177:11,22; 179:2,
  11; 193:17; 212:3,22
2006 9:14; 13:2; 25:4;
  26:9; 44:16; 49:5; 53:17;
  106:7; 111:1; 116:1;
  118:19; 120:8; 124:4,7,9;
  149:14,15,19; 150:3;
  159:8,19; 178:19,23;
  179:3,11; 193:18; 200:13
2007 1:7,5; 9:14; 17:1,3;
  25:4,18; 26:9,16; 44:22;
  45:5; 46:22; 48:1; 78:15;
  105:23; 106:8; 111:23;
  114:6; 120:6,17; 122:24;
  123:14; 129:6,16; 151:6,
  10,15; 152:8; 178:19,24;
  180:9; 194:15; 199:9,16;
  201:12; 205:12
2008 217:16
201 1:7
20th 64:15; 111:14; 113:4;
  156:11,16
21 162:17
217 2:24
21st 63:22; 64:18; 176:6;
  213:10
22 212:10,11
223 209:16
22nd 64:21; 65:7
23.3 22:6
23.9 22:19
237 209:2
23rd 160:16,18; 170:14;
  171:14; 176:12
24 147:8; 215:4
24-hour 213:8

---

24th 16:19; 27:15
25 49:2; 66:5,7; 125:11
2500 200:9
253 203:22
25th 135:20; 175:2
26 2:4.5
268 195:2,3
27 91:7
27th 149:14,20
28 89:19; 91:7; 116:11;
  217:16
28.5 23:11
287.55 22:3
29.75 152:15
2nd 136:10; 151:15

---

3

---

3 56:7; 79:7; 81:11; 85:8,
  9; 117:10,11; 140:19;
  199:6,11
3/26/01 62:19
300 116:13
309.50 22:12
30th 64:1; 144:3; 146:12;
  189:22
315 1:23.5
31st 64:4,6; 136:5
353 204:1
36,000 120:15
376 140:3
376.5 61:1
389.75 165:8
39 142:15
3d 209:2
3rd 63:14; 123:16; 129:16;
  145:11; 152:7; 158:1

---

4

---

4 38:16; 40:5; 101:13,16;
  107:7,14,16; 159:14;
  186:4,16; 199:7,15
4/23/2002 161:24
40 21:10; 141:3; 178:3
416 1:18.5; 174:11
425 1:13.5
434 209:2
45181 190:4,7
458 50:20
458.5 172:7
470 23:6
48 2:6.5; 21:9
48.72 164:24
480 145:19; 181:12
494 120:20
4th 63:15

---

5

---

5 1:7.5; 7:16; 103:8,9,12,
  17; 107:7,17; 165:10;
  168:22; 172:11; 179:18;
  181:2
50 9:9; 54:23; 150:5;
  200:10; 210:3; 213:17
51 112:6,11,16
52 173:5,8
53 142:12
5301 1:23.5
548 61:1
55 60:13; 139:14
57 50:19; 171:17
579 209:16
58 2:7
588 204:1
5th 17:1,3; 26:16; 48:1;
  114:6; 144:3

BEETS.TXT

```
--------------------------
          6
--------------------------
6 1:20; 3:23; 89:10;
  90:14; 110:11; 116:23,24;
  128:20,24; 129:4
6/29/01 62:20
60.6 135:3
60134 1:19
61104 1:14.5
61108 1:24
62 2:7.5
632 151:2
65 2:8
671 141:4
68 120:12
6:00 1:7.5
6:30 214:22,23; 215:6
--------------------------
          7
--------------------------
7 101:10; 119:2,3,24;
  120:7,13,16,22; 121:4,19,
  22; 122:1,14,18; 128:15,
  19,20; 129:6,12
7,000 200:7,8
7.5 101:9,19,21,24; 108:9
72-6 99:14,18; 100:5,9,15,
  19; 116:22; 117:3,8;
  129:1
72.6 126:10
73.5 23:3
77.50 22:24
773 151:3
79 141:21
79.5 141:20
792 181:14
--------------------------
          8
--------------------------
8 29:22; 46:15; 66:18;
  108:4; 111:23; 120:22;
  123:19,20,22; 124:13;
  125:15; 128:15,19,20,21;
  129:15; 130:20; 172:24;
  174:7
8-1/2 23:17
8.7 137:11
8.75 210:21
800 120:20
84 175:7
840.5 141:22
888 152:8
89 2:10
8th 180:8,9
--------------------------
          9
--------------------------
9 6:18; 75:7; 81:11; 85:7,
  8,10; 164:8,12,17,23;
  169:14; 198:6,24
90 14:7; 211:15
94.75 35:13
940.50 179:10
943 203:22
95 179:6
977 142:18
99 2:10.5; 181:14; 189:19,
  22; 190:3,7
999 203:23
9:00 6:24
--------------------------
          A
--------------------------
a.m. 6:18,24
abdominal 135:15
abiding 4:10
ability 5:6,12; 74:21,22;
```

```
  121:15; 124:14,24;
  154:19; 172:19
able 5:18; 37:4; 51:12,13;
  54:10; 74:10; 80:7;
  112:18; 113:2; 147:1;
  154:2,3,6,7; 163:7;
  166:6; 169:24; 192:1;
  203:4; 207:20; 211:9;
  213:18; 214:15
abort 137:17
above 67:10
above- 1:6
absen- 18:4
absence 33:24; 53:18;
  54:5,24; 99:13; 118:9;
  121:18; 172:18; 181:8
absent 9:9; 36:2; 74:21;
  87:5; 118:6; 171:17;
  173:5; 175:7; 178:2;
  179:6,22; 180:12
absenteeism 9:23; 10:3,18,
  24; 11:20; 16:24; 17:2;
  36:2; 40:3; 47:24; 94:17;
  102:7,12,20; 105:16,19;
  111:7; 118:14; 119:11;
  123:15; 124:6,8; 128:2;
  165:19; 170:4; 187:1,3;
  201:1; 203:13; 204:6,14;
  205:16; 206:3,12,18;
  207:3,5,14,24; 208:22;
  209:5,14,20,21; 210:1;
  213:21
absolutely 17:7; 76:4
abuse 68:6; 100:23
accept 35:11; 61:21; 92:7,
  10,15
accepted 184:12
accepting 43:7,14,20;
  44:3,10,16,22
accident 52:23,24; 154:16;
  188:16; 190:8,19
accomplished 60:12,13
accorded 168:8
according 101:10; 202:2
account 76:4
accountable 11:16; 30:12
accrual 13:13; 91:4,16,18;
  92:2,4,7,10
accrue 91:22
accrued 14:7; 60:13
accumulate 200:5
accumulated 144:12
accuracy 217:13
accurate 4:15; 29:14;
  133:19; 134:24; 146:6
accurately 26:13; 137:23;
  141:17; 142:9
accused 30:9
acknowledge 59:7,20
acknowledged 214:13
act 7:19; 188:23; 209:12;
  211:8; 215:3,10
acting 196:10
action 1:6.5; 11:14;
  13:23; 93:14; 114:7;
  119:14; 142:4; 205:13
actions 127:17
actual 6:3; 31:23; 32:4;
  193:8
actually 30:8; 31:19;
  36:18,24; 37:3; 38:23;
  49:23; 74:18; 90:19;
  92:1; 94:24; 99:20;
  105:3; 148:14; 212:10
added 19:4
addition 50:8; 52:3; 124:7
additional 10:2; 50:10;
  53:21; 70:12,22; 181:8;
```

```
  191:11
addressed 176:9
addresses 207:10
addressing 114:11
adequately 121:15
adjourn 214:12; 215:12,14,
  18
adjourned 216:2
adjuster 184:16; 185:24
administer 116:3; 184:8
administered 99:9; 101:22;
  108:9; 136:18,19
administering 127:13
administration 13:10;
  81:2,7,9; 99:12; 100:13,
  17; 109:5; 115:22;
  119:19; 181:10; 202:24
administrations 119:18
administrative 59:6; 69:6;
  81:15; 100:18; 117:14,24;
  118:13,22; 126:1,5;
  127:22; 129:8; 205:21
administrator 118:5
admission 45:20; 46:1,15;
  47:4; 95:8; 98:13,15;
  107:6,8; 149:10; 170:23;
  186:15; 187:13
admit 37:14; 134:4
admitted 39:16; 46:22;
  47:21; 48:4; 94:11; 95:7,
  8,22,23; 107:13,17;
  128:16; 129:5,13; 130:20;
  134:18; 148:18; 160:24;
  161:1; 162:3; 164:10;
  186:19; 187:6; 189:16;
  190:20; 198:10,18; 199:1,
  10
admitting 39:10; 40:8;
  186:11
adversely 121:11
advise 68:13
advisor 76:1
Affairs 89:21
affected 121:11; 201:13
affecting 11:11
affects 9:22; 10:4; 201:14
affirmation 43:8,14,20;
  44:4,10,17,23
affixed 217:15
AFL-CIO 206:23
aforesaid 217:7
AFSCME 91:20
agenda 215:8
ago 13:11; 91:15; 157:13;
  176:19; 197:15; 212:11
agree 47:20; 57:23; 65:16;
  66:19; 67:5; 71:12
agreed 102:5; 105:16
agreeing 12:19
agreement 7:13; 10:23;
  99:9; 101:5; 102:9,19,23;
  104:17; 105:19; 108:5;
  206:7; 207:1,7,10
agreements 90:8
agrees 13:3
Ah-ha 211:7
ahead 33:9; 122:22; 164:6;
  196:8
airport 154:17; 211:20
allegations 8:18; 95:24;
  168:12
allege 68:7
alleged 111:11
alleging 75:13
allow 36:20; 37:16; 72:15;
  117:12; 145:24; 168:6;
  188:1
allowed 40:4; 77:14;
```

```
  80:12; 91:11; 146:3
allows 10:23; 205:20;
  206:8
almost 69:16; 89:19;
  152:11; 173:5; 175:7;
  201:3; 203:18; 208:11
already 7:8; 16:1; 38:6;
  134:15; 194:22; 197:18
although 53:6; 70:7; 83:6;
  107:13; 203:11; 215:8
amended 8:5,13,14,17;
  74:19; 76:18,19; 144:7,8;
  145:3
amending 8:16
among 70:14,24
amongst 71:6
amount 9:13; 18:12; 75:19,
  23; 78:3; 80:14; 90:24;
  92:8; 112:18; 116:14;
  119:16; 172:8; 173:13,14;
  178:8
analysis 35:16
and/or 19:15; 20:4; 35:19
angry 53:12
ankle 158:10,12
annexed 217:11
announcement 215:6
another 40:11; 54:2,13;
  59:6; 73:18; 115:1;
  132:19; 141:18; 151:13;
  156:10; 158:11; 174:20;
  177:18; 185:7; 205:4
answer 28:1; 29:11; 30:21;
  59:14; 66:1; 72:17;
  73:13; 74:3; 78:9; 80:7;
  100:1; 190:13
answering 82:1,7; 121:14
anticipate 3:24
anybody 116:13
anyone's 70:14
anyway 80:2; 160:21; 164:4
apologize 61:11
App. 204:3; 209:2
apparently 194:1
Appeals 204:4
appear 41:22; 43:16,22;
  44:6,12,19; 45:1
APPEARANCES 1:17
appeared 1:15.5,20
appears 129:1
Appellate 204:3
appended 8:14
applied 105:1; 148:10,24;
  207:13
applies 217:12
apply 99:22; 148:1
appointed 90:20; 118:20
appointments 194:1
appreciate 32:22; 210:11
apprehended 132:24
approach 29:22; 32:17;
  38:2; 56:1; 103:2
approaching 214:3
appropriate 55:12; 84:21;
  96:8
appropriately 187:12
approve 113:17
approved 113:15; 138:23
approximately 9:6,7,20;
  49:2; 54:20,21; 120:3;
  126:4
April 65:2,3,4,7; 151:14;
  158:1; 160:16,18; 164:17;
  169:10,11; 172:24; 174:7
arbitrarily 81:8,10
arbitration 6:12,13;
  188:20
Arbitrator 206:9
```

BEETS.TXT

area 50:3; 122:13; 150:12;
  151:20; 180:19; 203:16
areas 10:14; 50:5; 181:24;
  182:1,6
aren't 4:24; 192:1
argue 36:7
argued 99:19
argument 77:22; 80:2;
  99:21; 199:18; 206:2
argumentative 99:19
arguments 198:2
arm 136:21; 211:4,21
around 54:23; 109:24;
  153:22; 203:13
arrested 132:20
arrests 53:10
article 101:7,9,10,19,24;
  102:17,18; 103:16,19,20;
  104:1,5
articles 102:18
aspects 168:12
assertation 43:7
asserted 165:23
assertions 10:16
assign 82:17
assigned 49:16; 50:3;
  51:11; 66:15; 75:12;
  83:5; 85:15; 105:24;
  173:16; 181:9
assignment 21:5; 52:14;
  89:20; 202:3
assignments 121:13
assigns 81:22
assist 52:23; 55:16
assistance 54:8
assistant 59:6
assume 217:13
assuming 24:20; 36:21
atrocious 200:15; 206:3
attach 125:3,6
attached 33:4,16; 40:20;
  58:21,22; 76:19; 124:5;
  125:9,11; 147:8; 156:7;
  181:20
attempted 93:7
atten- 52:9
attend 206:14
attendance 9:20; 10:8,11;
  11:12; 52:10; 102:6;
  104:15; 119:14; 124:2;
  163:15; 164:24; 167:5;
  171:16; 173:4; 175:6;
  178:1; 179:5; 180:11;
  200:15; 201:2,4; 202:13;
  203:8,17; 204:9; 207:18,
  23
attended 162:9
attention 18:22; 21:11;
  114:1; 123:23; 132:7;
  169:10; 172:2; 173:24;
  178:5; 199:20; 205:17,22
attorneys 3:7; 7:8; 38:24;
  72:14
attributed 137:9
Aug- 124:7
August 17:1,3; 26:16;
  48:1; 111:1,23; 114:6;
  118:19; 123:14,16; 124:4,
  7,9; 129:16; 132:7;
  133:23; 135:7; 139:7,20;
  150:3,22; 152:7; 156:2,5,
  6; 158:10; 159:15; 160:3;
  183:17; 184:20; 188:21;
  189:7; 193:13
Aurora 6:13
authenticate 176:20
author 161:18
authored 129:16

authority 7:23
automatically 113:24
available 47:6; 117:17;
  184:15
average 67:10; 120:23
awarded 76:7
aware 7:2; 8:5,9; 45:15;
  58:11; 59:11,22,24;
  60:20,23; 61:3; 114:18
away 5:12; 132:21; 133:1;
  168:13; 173:13; 206:19;
  211:9
awful 200:16; 214:2
axis 26:3
Aye 18:19,20,21; 85:5;
  87:16,17,18,19; 88:8,11,
  12,13; 215:19,20,21,22
---------------------------
------------- B -----------
---------------------------
B- 89:6; 131:3
B-l-o-o-c-k 4:1
B-o-o-k-e-r 48:13
babies 155:8
baby 13:8; 136:15; 137:5,
  19; 149:13,20; 210:17;
  213:8
back 5:1; 6:8; 10:2;
  30:22; 46:12; 52:5;
  53:21; 54:2; 67:15;
  73:10,12; 74:13,15;
  76:20; 78:14; 83:20;
  87:10; 91:14; 102:1;
  105:3,14,15; 107:14;
  112:22; 113:1,3; 119:7;
  122:10,11; 128:6; 138:15;
  139:2; 147:1; 154:3;
  156:1,6; 157:14,17,23,24;
  162:17; 185:16,18;
  195:22; 202:6; 203:4,5;
  205:1,8,11,15; 208:8;
  210:17; 211:9; 212:1,2,8,
  14; 213:1,9
backaches 112:9
background 90:11; 127:4,22
backs 9:24
backup 32:15; 41:4; 42:21;
  43:7; 55:16; 122:12
bad 59:19; 167:13,14;
  212:12
bag 150:18
Bailey 3:4,9; 4:5; 5:15;
  6:17,22
Bakery 206:22
balance 113:22; 132:22
Bank 209:15
bar 17:1; 24:13; 25:5;
  48:3
bargain 148:1
bargaining 10:22; 90:7,14;
  94:6; 99:8; 101:5; 102:6,
  9,19,23; 206:7; 207:9
barrage 112:8
based 19:9; 30:18; 35:4;
  37:5,7; 91:7; 92:1,8;
  93:3; 94:4,9; 111:10,11;
  112:5; 113:7,8,11;
  117:16; 125:16; 127:22;
  151:18; 166:11; 167:7,18;
  184:10,17; 185:2,6;
  193:2,15; 206:18
basic 203:17; 204:9;
  206:12,20
basically 6:12; 40:18;
  42:21; 68:5; 95:2; 108:4;
  130:12; 147:2
basing 13:13
basis 31:18; 81:13;

152:12; 157:9
bear 7:21; 167:9
bearing 40:2; 94:17
bears 166:21
became 14:10; 118:13,22;
  146:20
become 172:19
bed 210:23
BEETS 1:4,5,20,5; 2:16.5;
  3:23,24; 7:7,12; 9:1,4,8,
  16; 10:14; 11:2,6,8,15;
  12:3,20; 13:24; 14:12,17;
  16:15,17; 20:1,23; 21:8,
  13; 22:2,5,17; 25:22;
  26:7,10; 49:7,9,13; 50:7,
  9,12,22; 51:7,16; 52:4,8;
  53:15; 54:21; 57:5; 58:8;
  69:13; 75:20; 89:11;
  105:22; 110:12; 111:4,5;
  112:3; 114:7,12; 118:1,3,
  6,23; 119:11; 120:4;
  121:19; 123:3; 125:9;
  127:21; 129:7; 131:3,5,
  15; 143:23; 153:17;
  157:6; 161:21; 162:5;
  164:16; 168:21; 170:1;
  171:7; 173:11,13; 175:11,
  14; 179:21; 180:2,16,22;
  181:6,10; 183:9,12,24;
  191:6,9; 197:1; 199:23;
  200:2,4,7; 207:16,24
Beets' 3:6,10,18; 9:14;
  11:20; 16:24; 17:2;
  19:20; 20:10; 26:14;
  47:24; 49:18; 50:1,24;
  52:12; 54:12,24; 55:3;
  94:17; 110:21; 118:9,14;
  120:8,17; 121:5; 123:15;
  124:14,24; 125:13; 143:9;
  168:9; 171:21; 192:23;
  193:20; 194:11; 205:16
began 200:5
begin 6:23; 14:11; 15:6
beginning 9:13; 199:22;
  200:1
behalf 1:15.5,20; 3:17;
  12:3; 15:18; 48:16;
  70:14; 89:10; 110:11;
  131:6; 192:17; 210:9
behind 37:4
beige 25:12
belief 70:23
believe 4:8,13; 5:1; 9:3;
  50:19; 51:6; 53:17;
  54:19,23; 55:20,22; 58:9;
  60:6,10,19; 61:9; 62:17;
  66:15; 67:2,10; 75:18;
  77:16; 78:11; 80:20;
  81:1; 91:19; 100:20;
  103:23; 114:10; 119:24;
  139:11; 140:1; 143:4;
  156:1,10,16; 162:12;
  166:9; 170:11; 172:4;
  177:12; 178:21; 185:19
below 101:24
benefits 97:7,12
besides 194:3
best 125:2; 154:19
bet 210:15,24
better 45:11; 62:14;
  79:23; 80:1; 211:10;
  214:17
between 6:13; 10:17; 34:7,
  18,21; 37:11,17; 45:6;
  61:16; 90:8; 91:9; 92:13;
  93:7; 126:18; 127:2,5;
  151:20
beyond 97:6; 106:11,20;

119:5; 158:17; 159:4;
  160:6
bill 157:8; 202:8
birth 137:15; 138:2
bit 54:9; 80:1; 175:17
blank 169:22
block 2:9; 4:1; 5:19;
  12:12; 74:1,2; 89:2,6,9;
  95:18; 96:5; 98:4,10,14;
  99:6; 100:22; 101:4;
  107:4; 109:2; 126:18,24;
  132:24; 133:1; 147:14,16;
  178:16; 179:6,9,17,21;
  180:7,11,15; 181:1,5,23;
  201:11; 202:11; 207:4;
  212:4,20
Block's 80:19
blown 23:13
bluntly 208:2
board 1:2; 4:6; 5:2,4;
  7:17,18; 10:13; 13:19,21;
  14:14; 31:15; 35:24;
  78:22; 79:6,12,17; 90:12;
  93:19; 94:1,14; 95:1,3,9,
  16,21; 109:9,17; 112:2,
  13; 114:17,21; 115:7;
  136:17; 142:20; 143:6;
  151:13; 163:5; 168:13,15;
  199:5; 202:1; 203:14,20;
  205:23; 209:8
Board's 37:7
body 136:22; 138:10; 147:4
BOOKER 2:5.5; 3:21; 48:8,
  13,15,21; 55:18; 58:7;
  59:17; 62:12; 73:7;
  81:19; 82:11; 168:3;
  170:14; 171:21; 172:11,
  15; 202:11; 207:19;
  208:16
books 91:23
born 149:13,20
both 5:14; 8:13; 38:23;
  39:12; 48:4; 69:17;
  107:9,13; 187:8; 204:12;
  210:7; 214:4
bottom 41:17; 67:1; 96:22;
  122:17; 170:8; 173:23;
  175:10; 176:7
bounds 14:15
box 5:21; 97:14
boy 89:6; 131:4
Brannum 156:13
break 191:23
breaks 194:11
BRENDAN 1:10.5; 46:6;
  78:24
brief 12:8; 87:11; 168:17;
  210:14
briefly 146:14; 183:1
bring 4:4; 79:6; 87:10;
  114:20; 205:21; 206:3;
  212:2
bringing 7:14
broke 78:17; 211:3,4,20
bronchitis 64:21; 112:9
brought 70:11; 78:23;
  113:11; 205:17; 208:12
Bruce 156:13
building 52:18; 53:14;
  82:7
Bullock 183:19,22; 184:7
burden 7:21
bureau 100:19; 115:21;
  117:24; 118:14,23; 126:1,
  5; 127:22; 129:8
business 3:3; 129:2;
  166:12

BEETS.TXT                                                                    Page 4

------------------------
            C
------------------------
C-a-v-e-n-d-e-r 204:2
C-o-m-e-r-i-c-a 209:15
cadet 66:8
calculate 20:2
calculated 29:21; 32:5;
   144:19
calculation 29:18; 143:24;
   146:8
calculations 35:12
calendar 18:13; 21:3,12;
   22:10,16; 26:11; 28:4,5,
   11; 29:13; 33:23
calendars 5:7; 17:15;
   19:3; 29:15; 32:6,8,9,11;
   34:9; 35:17; 44:8,9
call 3:1; 8:1; 14:19;
   32:1; 35:7; 48:7; 84:5;
   88:15; 89:1; 97:11;
   106:13,17; 110:4; 113:19,
   23; 196:5,7; 205:22;
   209:13
called 15:18; 27:17; 28:8;
   33:17; 35:13; 48:16;
   53:10; 65:1; 73:21;
   88:17; 89:10; 110:11;
   113:21; 119:5; 131:6;
   135:14; 139:23; 140:16;
   192:17; 196:11; 209:1
caller 196:23
calling 3:24; 74:1
calls 10:5; 32:1; 55:17;
   113:18; 121:14,16;
   122:11; 196:9,19
came 13:11; 30:8; 105:15;
   124:5; 199:12; 207:6
cannot 14:3,4; 30:11;
   57:7,10; 76:4; 85:23;
   86:24; 87:6; 111:5;
   182:9; 201:20; 202:19;
   204:10,16,18,19; 206:17
capacity 9:9,16,17; 18:13,
   16,17; 19:5,12,17,23;
   20:2,5,20; 22:5,18; 23:2,
   10; 24:16; 25:1,15,20,22;
   26:8,15; 28:14,15; 53:2,
   5,7,8,16; 54:21; 57:11;
   117:23; 124:15; 125:1;
   130:2; 208:4; 213:16
care 32:20; 97:12; 154:2,6
career 10:7; 12:22; 121:6;
   124:8; 154:12; 163:11;
   167:4,9
carried 32:18
carries 216:1
carry 136:15; 137:19;
   154:22; 201:7,9; 213:7
CARUANA 1:10; 68:17,20;
   70:1,4; 71:12,15,18,21;
   73:10,12; 79:5,9,22;
   80:12; 81:14; 82:9;
   83:15; 84:24; 85:7,14,18,
   20; 86:1,5,11,15,18;
   87:1,7,14,17; 88:6,12;
   122:23; 123:1; 145:12,14;
   156:18; 161:3; 174:2,5;
   214:23; 215:22
case 3:10; 6:23; 7:11,22;
   8:24; 10:19; 11:9,17;
   30:16; 35:24; 36:4,23;
   39:15; 67:20; 69:16,24;
   70:7,16,20; 71:5; 75:15;
   80:3; 81:2; 86:8; 87:24;
   88:3; 105:9; 106:15;
   111:21; 117:12; 127:21;
   132:12; 134:18; 161:7,9;

167:21; 168:1; 177:8;
   186:6,22; 187:5; 189:15,
   16,19,21; 190:2,3,4,6;
   199:21,22; 201:10;
   206:10,21; 207:14; 208:5,
   23; 209:1,2,4,8,17;
   210:7; 213:11,22; 214:14;
   215:11
cases 4:21; 104:12,13,18,
   23; 105:5,10; 109:5;
   112:24; 126:2,4,7,9;
   127:23; 190:7; 203:15,20;
   204:5,12; 214:5
catastrophic 128:3
catch 132:14
categories 28:13
category 27:4; 163:14;
   196:14
catheter 136:24; 138:13;
   147:1
cause 95:3; 104:7; 118:10;
   209:24
caused 11:21; 138:13;
   171:23
causes 87:5; 207:19,20,22;
   210:1
caveat 36:21; 74:24
Cavender 204:1
Central 49:16; 52:15,16;
   53:3,16,19; 54:5; 83:3
century 213:10
certain 4:24
certainly 4:3; 8:21; 15:5,
   8; 37:13; 72:4,12; 76:3;
   98:11; 187:9; 206:13
certificate 2:24; 217:11
certified 123:4; 217:3,12,
   19,5
certify 217:5,8,11
chair 192:12
Chairperson 1:9
Champaign 162:9,11
chance 212:7
change 13:12; 61:5; 91:4,
   15; 92:12; 94:10; 175:14
changed 14:15; 21:4;
   33:11; 61:22; 79:7;
   108:16; 197:22
changes 8:8; 104:3
changing 13:20
Chapter 7:16
characterize 50:24; 54:24;
   55:3; 124:13,17
characterized 51:1
characterizes 128:4
charge 37:11,12; 68:3,4,9;
   75:1; 95:2,24; 168:2
charged 9:1; 12:4; 166:19;
   167:23
charges 79:6; 109:8,16;
   113:10; 165:17; 166:16;
   168:15; 212:2
charging 75:9
Charles 160:19
chart 16:23; 17:1,10;
   18:23,24; 20:7; 21:12,15;
   25:24; 27:11,22; 34:19;
   42:23; 47:24; 48:3; 77:3;
   144:1,14,17,19; 194:17;
   198:13; 200:8
charts 33:21
chase 59:23; 132:11;
   153:22
chasing 132:13; 139:10
check 34:14; 61:18; 113:22
checked 6:7; 97:14; 148:4
chest 13:8; 112:10; 136:24
Chet 1:16; 3:18; 14:10;

15:19; 48:17; 79:5;
   114:19; 129:16; 192:18
Chicago 160:19
chief 1:16; 2:5.5,13,20;
   3:18,19,20; 4:10; 6:7;
   7:11; 8:23,24; 12:3,19;
   13:22; 14:10; 15:19;
   17:23; 37:8,14; 45:18;
   48:7,8,15,17,21,22; 49:3;
   55:18; 58:7,17; 59:7,17;
   60:4; 62:12; 65:16;
   67:21; 78:23; 86:8;
   87:24; 88:3; 96:11,14,15;
   97:5,22; 98:19; 99:20;
   109:5; 110:4,10,16,18;
   111:2; 112:20; 114:6,10,
   20; 115:18,21; 116:17;
   117:12,16,19,23; 118:13,
   22; 119:11,23; 123:17,18,
   24; 125:3,9,24; 127:14;
   129:8,16; 130:2; 138:20;
   147:16; 152:12,17,23;
   153:10,14; 156:9; 157:18;
   166:2; 167:6; 168:3;
   170:10; 176:8,11; 177:7;
   190:23,24; 191:16;
   192:11,13,16,18,22;
   197:13; 202:22; 204:23;
   205:10,17,18,20,21;
   206:3,8; 207:19; 208:14,
   16; 210:9; 211:5,7;
   212:22
Chief's 17:10,12; 18:23;
   20:14; 24:11,23; 25:13,
   21; 26:6,13; 27:11; 29:7,
   18; 41:5; 43:17,23; 44:7,
   20; 45:2; 47:2,22; 48:2;
   56:6,7; 101:13,15; 103:5,
   12,16; 107:16,17; 108:3;
   116:23,24; 119:2,3,23;
   120:7,13,16,22; 121:4,19,
   22; 122:1,14,17; 123:19,
   22; 124:13; 125:15;
   129:4,6,12,15; 130:19;
   164:8,17,23; 169:23;
   171:8,10,16; 172:23;
   174:23; 175:24; 177:15,
   17; 178:1,12; 180:3,4;
   183:13; 194:10; 198:6
chiefs 96:7,10
child 73:5; 137:15; 211:1
children 154:3,6,7,22;
   155:6
choice 137:14,17
choices 34:4
choose 72:14
Cindy 206:9
circuit 186:24; 203:16,23,
   24; 204:1; 209:10,16
circumstances 175:14
circumstantial 37:13
cite 75:1; 206:11
cited 75:7
citizens 50:4; 52:19,24;
   54:8; 55:12; 56:23;
   112:17; 204:17
city 1:1,12,5,15,5; 3:17;
   6:13; 7:16,20,21,23;
   8:18; 12:9; 13:2,11,16,
   20,22; 14:1,9,14; 15:18;
   16:3; 30:16; 31:13;
   36:11; 39:8; 40:8; 41:8;
   42:20; 43:10,16,22; 44:5,
   12,18,24; 45:12; 48:16;
   53:22; 56:16; 66:7; 68:2;
   70:16,18; 73:23; 75:13;
   78:22; 79:13; 90:9,18;
   91:2,9,12,15,19; 92:5,20;

93:7; 95:2; 97:12; 111:2,
   4; 113:11; 125:18;
   127:14; 131:21; 132:1;
   133:11; 134:3; 138:20;
   140:12; 141:12; 142:2;
   143:3; 145:8; 146:17;
   147:11; 150:6; 152:9;
   158:16; 159:5,21,24;
   161:7,9,15; 162:15,19;
   165:20; 184:9; 185:14;
   186:9; 188:22; 192:17;
   202:4; 203:24; 210:7;
   212:5,7,13,15; 213:10,20
City's 4:18; 35:22; 37:1;
   77:13; 86:7,8,13; 87:24;
   88:3; 94:5; 103:15;
   135:19; 137:8; 169:18,21;
   174:22; 178:11,13;
   187:13; 198:23; 211:16
civil 69:5,8,16
claim 37:24; 76:13; 81:12;
   87:4; 134:1,4; 143:4;
   158:17; 183:18; 184:11,
   21,23; 212:17
claimed 143:3; 145:2,3
claiming 31:14
claims 86:21; 158:9,10,14;
   159:5,22,23; 160:3,6,7;
   167:7; 184:16; 185:24;
   187:11; 188:13; 193:14
Clarcor 209:1,2
clarification 28:22; 42:5;
   71:23; 72:10; 101:8
clarify 31:13; 199:3
Clark 208:24; 209:4
classes 87:2
classified 35:14
clause 102:24
clavicle 151:19,21
clean 78:9; 157:8; 213:6
clear 41:12; 128:23;
   151:24; 159:11,12; 160:2;
   201:23; 215:1
clearly 203:17
client 39:7; 40:11; 70:10
clients 7:9
climbing 57:3
close 12:2; 15:2,7; 69:22;
   87:24; 88:2; 146:14;
   192:6
closed 68:12,23; 69:1;
   71:23; 87:22; 192:3,8;
   214:10; 215:10
closely 213:22
closing 35:24; 80:1;
   198:2; 199:18
Cobb 170:1,3
codes 25:10
cold 64:9,12; 128:5
colds 112:9
collateral 94:22
collecting 4:11
collective 10:22; 90:7;
   99:8; 101:4; 102:5,9,19,
   23; 206:6; 207:9
Colonoscopy 63:20
color-coded 25:5
colors 25:9
column 20:16,19; 22:7;
   34:3; 62:2; 63:11,14;
   86:9; 143:3; 213:16
columns 62:2
come 39:19; 70:24; 71:8;
   72:15; 74:14; 81:7;
   82:14; 113:1; 153:3,9,23;
   154:3; 157:14; 195:18,23;
   203:4,5; 204:10; 205:11;
   211:9; 213:9

BEETS.TXT

Comerica 209:15
comes 5:10; 27:5; 52:18; 71:21,24; 78:14; 91:14; 127:7; 195:20; 196:10; 200:16
comfortable 19:1; 31:24
coming 10:9; 39:2; 42:5; 67:3; 71:24; 73:23; 98:17; 137:2; 149:2; 153:5; 163:2; 205:1
command 12:12
commander 117:15; 126:5; 127:23; 196:7,10,17
commanders 196:21
commanding 49:14
commence 3:9
commenced 7:13
commended 153:19
comments 4:3; 94:9; 129:14; 130:21; 165:13; 169:2,23; 171:20; 172:14; 173:10,21,22; 175:10; 179:9,20; 180:15; 181:5, 19
Commission 5:13; 6:9; 8:14; 38:13; 46:23; 55:24; 69:1; 87:20; 138:7; 163:5; 186:23; 187:12; 188:14,19; 203:9; 214:1,6
Commissioner 1:9.5,10; 3:1; 15:1; 68:16,17,19, 20,21; 70:1,4; 71:7,12, 13,15,17,18,20,21; 72:19, 22; 73:3,8,10,11,12,14, 19,22; 74:4,13,20; 75:5, 11,16,22; 76:6,9,16,24; 77:5,8,10; 78:8,12,20; 79:5,8,9,10,12,18,20,22; 80:8,10,12,15; 81:5,14, 17,21,22,24; 82:2,4,9,10, 13,14,16,19,20,22; 83:1, 9,11,13,14,15,16,21; 84:7,10,12,16,24; 85:2,7, 11,14,18,20; 86:1,3,5,11, 15,18; 87:1,7,12,14,17, 18,19; 88:4,6,11,12,13; 122:23; 123:1; 145:12,14; 155:14,19,23; 156:3,14, 18,22; 157:7; 160:10,13, 17; 161:3; 169:15; 174:2, 5; 214:17,20,21,23,24; 215:14,16,20,21,22
Commissioner's 187:18
COMMISSIONERS 1:2; 5:17; 7:17,19; 8:12,17,23; 11:18; 24:2,7; 39:3,12, 17,22; 47:7; 68:11; 79:16; 115:8; 167:11,15; 168:8; 188:5; 191:23; 199:20; 214:9; 215:19
Commissioners' 95:22
common 72:13
community 49:10,23,24; 50:2,7; 51:4,8,18; 52:7; 82:12; 121:16; 122:4
comp 13:1; 14:3; 34:4,7, 14,18,22; 35:7,15,23; 36:19; 37:5,23; 40:1,8; 45:7; 60:13; 61:2,17; 62:3; 71:22; 76:8,12,13; 77:10,13,14,21; 78:4; 87:1; 110:23; 114:2; 133:21; 135:1,3; 139:14; 140:3,5; 141:5,22; 142:15; 145:2; 155:2; 158:8,14,17; 159:23; 160:7; 161:7; 167:8;

187:2; 188:7,13; 193:14, 17,18,24; 194:12,19,21, 23; 195:2,3; 196:22; 197:20; 208:6; 209:5; 212:16
company 183:19
compared 5:13; 193:9
comparison 193:11
compel 4:7
compensable 13:3; 208:23; 209:19
compensate 121:17
compensated 77:21
compensating 186:12
compensation 11:10; 36:10; 37:17; 86:21; 97:7; 134:1; 174:12; 179:23; 183:2; 184:9,12; 186:6; 187:10; 188:14; 192:23; 193:19; 194:3; 196:13; 197:1; 199:8; 208:11
compensatory 20:11,15,17; 21:7
competent 166:5
compiling 33:21; 44:7
complaint 7:20; 8:5,6,7, 10,13,15,17; 11:7; 13:19, 21; 37:5,8,9; 68:4; 74:16,19; 76:18,19; 93:17,19,24; 94:13,19,21, 24; 95:4,9,11,21; 111:10, 18,20,22; 113:9,11,13; 144:7,8; 145:3; 166:17, 19; 168:12; 199:4,13
complaints 52:20; 155:1
complete 8:17; 69:17; 115:20; 192:8
completed 106:3; 173:2; 177:19
completely 79:2; 86:5; 205:24
completing 52:24
compliance 5:2
complicated 11:17; 75:18; 211:18
complication 155:4
complications 146:13; 154:20; 155:2; 165:2; 170:5; 205:5
complies 180:24
comprise 198:8
compromised 121:16
computer 5:16
computers 4:21
concept 45:12; 90:22
concern 118:15; 182:8
concerned 4:16; 153:7
concerning 12:10; 45:13; 90:24; 96:7; 137:14
concerns 51:14
conclude 125:15
concluded 161:24; 192:1
conclusion 70:24; 158:4; 184:16; 209:24
condition 210:17
conduct 55:23; 113:12
conducted 7:15
Confectionery 206:22
confer 214:16
confers 190:23
confined 210:23
conflict 5:21
confused 76:5
connected 147:4
connection 116:2; 118:11; 166:20
consecutively 46:22; 199:9
consensus 83:17

consequences 127:16
consider 38:13; 85:23; 86:24; 110:20; 214:2
considerable 53:21,23
consideration 46:23; 95:22; 187:12; 210:11
considered 78:4,5,16; 86:22,23
considering 95:23; 215:11
consistency 173:15
consistent 138:6; 139:18
consistently 55:8; 200:21
constitutes 81:20
contact 52:17; 65:17
contain 102:12
contention 86:7; 143:9
context 69:6,8; 72:21; 75:4; 104:14
continually 121:12
continue 70:17,20; 117:19; 137:18; 154:12; 175:14
continued 7:13; 60:20,23; 167:3
continues 171:22
continuing 6:4
continuity 9:19; 11:23; 203:9
contract 6:12; 13:11; 90:19; 91:3,5; 92:14; 93:14; 97:20; 99:22; 100:21; 101:17,19; 102:14; 103:14; 105:20; 106:11; 108:3,6; 127:6; 188:15; 207:4; 212:21
contracts 90:18; 186:6
contrary 10:16; 36:7
contribute 175:15
contributed 173:12
contributes 77:16
control 102:7; 154:21; 155:5; 206:12; 217:14
controlled 155:5
controlling 10:24
controls 206:2
conversation 152:17
conversations 96:12; 126:20
cop- 39:5
copies 16:21; 23:16; 38:20; 39:2,3,4,12,17,21; 41:10; 46:7,9; 47:11; 125:9; 134:13; 203:15; 217:14
copy 8:13,15; 48:3; 57:21; 94:3; 103:13; 120:3; 159:13; 164:13; 183:3,14; 186:4; 195:11
Corporation 206:22
correct 17:24; 18:1; 19:16,19; 22:8; 25:5,6; 26:1,2,5; 27:5,7,18,20, 21; 29:1,20; 30:10,11; 31:16,20; 33:15,18; 34:1, 2,5,11,12,15,16,23; 50:22; 60:2,10; 62:20,21,24; 63:2,4,18,24; 64:2,3,8, 11,13,14,17,20,23; 65:1, 6,8; 66:6,11,12; 67:4; 74:17,18; 76:16; 87:3; 92:19; 95:12; 97:23; 98:2; 99:10; 100:11,15, 24; 101:6; 102:7,8,21,22; 104:7,20; 105:2,17; 106:4,8; 108:11; 109:6, 10; 110:18,19; 123:10,11; 125:14; 135:4; 137:9; 140:12,24; 143:7; 145:13,

16; 149:22; 150:20; 151:10; 152:9; 156:17; 157:10,15,20; 158:2,6,18, 21; 159:16,22; 160:9; 162:22; 163:7,8,12,23; 165:1,11; 168:24; 169:11; 170:2,5,15; 171:2,18,24; 172:8,12,20; 173:6; 174:20; 175:3,15; 176:9, 12,22; 177:13,20; 178:3, 9,16; 179:12,24; 180:13, 20; 181:3,15,16,20; 182:9,15,19,23; 183:19; 184:1,4; 185:3,16; 186:1, 6; 188:16; 189:3; 190:9; 192:24; 197:2,3; 198:4; 199:17; 217:6
corrected 134:20
correcting 8:16
correctly 83:5
correspondence 116:16
corresponds 42:8
cortisone 60:21
cost 12:24
costing 202:4
costly 112:17
costs 10:2
cough 64:10,12
coughing 86:12,19
coughs 112:9
couldn't 28:4,6; 32:7; 82:17,22; 136:1
Council 204:2
count 20:8; 77:24; 182:9
counted 36:2; 85:13; 143:10; 144:2,18; 146:2; 181:12
counterproposal 13:16; 92:3,5,6,11,15,18,21,22
country 209:19
County 186:24; 204:2; 208:24; 217:4,20.5
couple 11:4; 154:16; 181:17; 197:15; 205:7
course 14:22; 153:12; 157:6; 214:11
courtrooms 72:15
cover 10:3; 42:22; 52:6; 62:14; 63:5; 163:18; 173:21; 194:14
covered 104:16; 106:6; 116:18; 179:2; 182:14,19; 193:16
covers 99:12; 100:6,9,13, 17; 178:18
coworkers 182:8
create 194:16
created 29:23; 130:2; 194:18; 197:11,13
creates 53:20; 181:8
creating 41:5; 121:14; 122:3; 130:3
creation 43:17,23; 44:13, 20; 45:2
crime 50:5; 51:12
criminal 52:9
Cross 2:4.5,7,10.5,14.5, 18,21.5
cross- 98:24
cross-examination 14:23; 23:19; 26:19,22; 58:2,5; 99:4; 115:16; 155:12; 156:24; 157:4; 165:24; 167:17; 184:15; 197:9
cross-examine 195:12
CRU 52:15; 181:9
CSR 1:22.5
current 52:12,14; 53:18;

BEETS.TXT

54:5; 89:20; 91:3,5;
102:14; 115:23; 116:2;
119:20; 124:3; 125:17;
175:20
currently 4:5; 20:23;
21:3; 31:14; 49:12,13,16;
83:5; 90:18; 102:10,20
cut 37:2; 203:5
cutoff 146:7

------------------------
          D
------------------------
D-o-r-m-e-y-e-r 209:15
damaged 133:9; 139:10
Dan 173:1
date 5:5,10,22; 6:2,3,4,5,
6,8,11,22; 7:1,3,14;
37:1; 62:15; 120:5,18,19;
122:23; 123:17; 156:15,
18,19,20; 159:5; 160:11;
164:2,5,7; 170:7; 174:2,
5; 175:2; 176:5; 177:10;
184:3,22; 188:15; 190:8,
14,18; 193:14; 199:13;
205:12
dated 12:18; 33:17;
129:15; 156:11; 183:17;
184:20; 217:15
dates 6:4; 42:22; 188:24
day 5:19,22; 27:17; 28:8;
51:19; 64:13; 65:4; 78:2;
132:10; 137:1,3; 147:5,6,
7,8; 152:24; 211:2
days 13:15; 20:10,11,15;
50:19; 66:18; 67:6; 81:3;
116:10,11; 163:19;
164:24; 171:17; 173:5,7,
8; 175:7; 178:3; 179:6;
180:12; 181:14; 211:6
deadline 4:13
deal 104:13; 126:2; 128:4;
166:17; 185:13; 204:5;
207:13
dealt 104:19; 126:4;
127:23; 207:11
debilitating 12:15
decade 9:20; 11:6; 202:23
December 5:18; 6:17,23;
7:5; 138:3
decide 15:2; 27:4; 71:4;
81:7
decided 13:23
deciders 167:12
deciding 69:24
decision 37:5; 70:8,21;
72:11; 76:5; 85:8;
125:17; 188:20
decrease 173:14
deeper 25:11
define 81:18
definition 113:12
definitive 94:15
DeKalb 204:2,3
deleted 43:9
deliberate 24:8; 68:12
deliberated 69:23
deliberating 70:6; 78:17;
214:14
deliberations 39:13;
192:1,2,8; 214:8,10;
215:9
deliver 54:10; 137:5
delivery 55:11
demonstrating 95:9
demonstrative 24:20;
129:10
demote 104:6
denial 80:3; 84:5; 197:21

denied 38:1; 69:17,21;
84:3; 88:24; 159:5;
164:10
deny 74:8; 83:17,21
denying 12:10; 184:23
department 1:6.5,12.5;
6:24; 7:11; 9:21; 10:2;
11:5,24; 12:5; 16:3,5;
27:1,9; 28:24; 33:12;
45:12; 48:23; 49:1; 55:8;
56:11; 59:8; 60:8; 61:15;
66:7; 74:10; 89:17;
90:17; 96:23; 97:3;
99:18; 105:7; 115:19;
116:3,18,19; 118:5,10;
121:5; 122:3; 125:18;
131:23; 153:15,20;
157:24; 162:6; 163:5,11;
165:20; 166:4; 167:3;
176:15; 188:22; 193:20;
197:20; 200:21; 201:15,
20; 202:23; 203:10,12;
204:21; 208:1,8,9; 210:8;
212:5
department's 74:22; 120:23
departmentalwise 126:8
dependability 10:4,12;
52:9; 163:22; 165:4,10,
13,20; 166:21; 167:5,19;
168:23; 169:2; 172:3,6,
10,14; 174:1,10,14;
178:5; 179:14,20; 180:23;
181:6; 182:3; 202:13
dependable 11:22; 165:18;
166:23; 167:2; 201:3;
202:16
depended 202:19
deputy 2:5.5,13,20; 3:19,
20; 48:7,8,15,21,22;
49:3; 55:18; 58:7,17;
59:7,17; 62:12; 65:16;
96:11; 109:4; 110:4,10,
16; 111:2; 112:20;
114:10; 115:18,21;
117:23; 118:13,22;
119:10,23; 123:18;
125:24; 127:14; 129:8;
130:2; 138:20; 152:12,17,
23; 153:10; 156:9;
157:18; 166:2; 168:3;
170:10; 175:20; 176:8,11,
14; 190:23; 191:16;
192:11,16,22; 197:13;
205:10,21; 207:19;
208:16; 210:10; 211:5,6
derelict 210:4
described 139:19; 186:14
description 55:19,21;
56:12,15,18,20,22; 57:1,
6,13
designated 143:12; 145:8,
12
desk 51:11; 82:9,12,23;
106:1; 196:8; 204:19
Despite 10:16; 185:24
detective 90:6; 131:24
determination 78:2; 81:10;
94:20; 117:19
determine 86:22; 214:15
determined 76:21; 95:14
determining 85:23
dies 84:17
difference 34:21,24; 35:18
different 35:18; 40:18;
42:24; 65:24; 94:13;
114:24; 128:1; 139:8;
208:19; 210:1
differential 37:11

differentiate 34:7,18
differentiates 61:16
differentiating 37:16
differentiation 45:6
difficult 13:6
dim 209:21
dir- 84:10
direct 2:4,6.5,10,14,17.5;
10:23; 15:21; 48:19;
49:10; 58:8,10; 80:6;
89:13; 93:14; 103:21;
106:13,21; 110:14; 119:5,
16; 131:8; 172:2; 206:8
directed 68:2,8,13; 69:4,
8,15,20,22; 70:2,5; 71:3;
74:9; 80:4; 83:18,23;
84:1,9,11; 85:4; 87:24;
88:2; 129:7; 145:6
directing 18:22; 21:11;
169:10
direction 217:14
directly 61:6; 105:22;
156:11; 166:21; 168:14
disability 10:20; 104:19,
24; 105:1; 207:11,12,13
disagree 65:16
discharge 12:4; 104:6
discharged 187:3; 204:6;
208:22
disciplinary 207:2
discipline 4:22; 100:22;
101:3; 104:6; 215:11
disciplining 203:8; 207:2
discovery 5:11,24; 7:2;
195:13
Discrimination 209:12
discuss 70:15,24
discussed 42:9; 48:3;
105:6; 191:22; 214:7
discusses 42:12
discussing 47:24
discussion 31:1; 187:11
discussions 90:23; 96:6;
105:17
diseases 65:18
Disetronic 147:2
dismissed 72:7,11; 107:20;
109:23
disorderly 53:12
disorders 135:14
dispatch 52:21
dispatching 52:22
dispense 23:24
dispute 5:11,24; 6:1;
143:12
disrupts 181:8; 201:10,13
distinct 127:21
distinction 146:5
district 36:1; 186:23;
209:2,6
disturbed 53:13
divided 20:5; 66:17
doctor 91:12,13; 104:11;
105:11; 136:6; 155:20;
156:8,10; 157:13; 161:12,
15; 184:11; 212:14
doctor's 60:23; 108:14;
116:11; 125:7; 194:1;
211:23
doctors 13:6; 105:11;
125:13; 146:23; 154:4
document 12:18; 23:13;
37:24; 42:16,19,20; 56:8;
66:12; 93:22,24; 94:23;
95:19,20; 96:19,20; 98:9,
11,12,17; 102:2; 103:13;
107:15; 130:11; 149:4,5,
6,8; 160:23; 161:19,20;

162:1; 166:7,9,10;
169:20; 174:13; 176:2;
180:1; 182:10; 183:16;
190:11; 195:7,18,20,23;
196:20,22; 197:6,7,11
documentation 113:19;
124:3,5; 153:19; 185:1;
205:3
documentations 156:8;
193:8
documented 135:19; 138:19;
140:11; 143:19; 152:9
documents 4:7; 14:6;
21:20; 32:20; 33:20,22;
39:6; 41:4,5,7,24; 42:24;
43:9,10,15,21,23; 44:1,5,
11,18,24; 58:21,22,23;
59:1; 61:20; 66:21;
110:21; 143:16; 147:11;
152:11; 189:14
DOI 184:1,3
doing 4:18; 12:4; 18:19;
19:1; 27:8; 52:2; 138:13;
166:20,23; 183:8; 202:3;
203:3
dominant 152:3
done 90:17; 91:14; 106:7;
119:19; 158:1; 164:20;
175:5; 177:22; 178:15,18,
19,24; 180:6,8; 183:15;
208:8
Dormeyer 209:14
DOTSON-WILLIAMS 1:9.5;
15:1; 68:16,21; 71:7,13,
17,20; 72:19,22; 73:3,8,
11,14,19,22; 74:4; 79:20;
80:10; 81:17,21,24; 82:4,
13,16,20; 83:1,9,13;
84:12; 85:11; 87:12,18;
88:13; 155:19,23; 156:3,
14,22; 157:7; 169:15;
214:21,24; 215:16,21
double 184:14
Doug 4:1; 89:1; 101:16;
102:5; 103:11; 104:18;
201:11; 212:4
DOUGLAS 2:9; 89:6,9
down 17:22; 42:2; 51:19,
20; 54:7; 63:12; 74:6;
90:16,19; 98:6; 105:6;
138:14; 148:4; 158:16;
191:17; 194:11
downstairs 82:7
dramatic 92:12
draw 132:7; 178:5
drink 136:1
drive 191:21
Duane 131:15,18,20,22;
152:21
due 5:6; 9:5,7,11; 11:9;
19:15,21; 20:4; 35:15;
54:4; 86:21; 125:7;
141:5; 142:15,18; 163:6;
165:14; 169:3; 197:16;
207:16,24
duly 15:19; 48:17; 89:11;
110:12; 131:7; 192:18
duration 145:21
during 9:14; 21:12; 22:1,
10; 50:14,17; 54:1;
102:5; 132:4; 138:8;
162:8; 181:7; 187:4;
209:14
duties 9:2; 11:22; 12:23;
26:24; 49:12; 50:1,21;
51:8,22; 52:6,16; 56:10;
57:6,9,12; 68:3; 78:7;
83:4; 85:16; 116:6;

175:15; 182:17,18,22
**duty** 9:13; 11:16; 13:4;
 19:15,22; 20:5; 22:2,13;
 25:11,14; 26:14; 51:4,7,
 16; 52:4; 55:1; 57:8;
 60:1,4,8; 61:11,12; 68:5;
 75:12; 81:18,20; 82:1;
 104:14; 105:3,12; 112:14,
 15,21,22; 113:24; 114:1;
 117:13,20; 118:6,9;
 149:24; 151:9; 157:8,15,
 19; 163:7; 175:21;
 176:12,16; 182:7,11,13,
 17,18; 185:19; 186:11,12;
 187:5,19; 188:1; 200:10,
 12,19; 202:20; 203:4,5,
 11; 204:20; 205:8;
 208:18; 210:3,4; 212:6,9,
 23
**duty-** 141:5
**duty-related** 40:9; 93:12;
 139:12; 150:19; 171:23;
 211:18
------------------------
          E
------------------------
**e-e-t-s** 131:4
**e-mail** 8:7,15; 76:19
**each** 17:16; 24:1; 42:18,
 19; 70:19; 105:8; 195:1
**earlier** 130:9; 143:4;
 147:15; 151:3; 152:18;
 185:3
**early** 6:18,20; 123:14;
 135:13; 136:3; 151:10;
 167:4; 210:22
**easel** 21:19
**easier** 32:18
**East** 1:13.5,23.5
**eat** 136:1
**eats** 6:1
**EEOC** 203:21
**effect** 15:5; 54:17; 94:22;
 97:21; 102:10,11,20;
 117:4; 119:17
**Effective** 121:24
**effectively** 195:11
**effectuate** 92:3
**efficiency** 9:21; 166:22;
 167:20,24; 168:2; 201:14;
 202:18
**efficient** 207:21
**efficiently** 57:12; 166:23
**eight** 90:4; 164:9; 199:1
**eight-hour** 66:13,16
**Eighth** 204:1
**either** 5:21; 7:3; 14:8;
 34:14; 39:19,20; 75:21;
 76:5; 80:5,11; 91:12;
 104:24; 107:7; 109:19,21;
 111:3; 117:17; 143:2;
 144:7; 145:2; 162:19;
 211:16
**elaborate** 53:24
**element** 68:9
**elementary** 173:16
**Elite** 1:23
**Ellis** 1:22.5; 217:3,19
**emotionally** 53:13
**employed** 16:2; 48:21
**employee** 59:9; 91:20;
 99:13; 104:11; 105:19;
 117:13,19,21; 162:21;
 167:3; 187:3; 200:2,18;
 202:19; 204:10; 208:21;
 209:13,21
**employee's** 104:14; 166:22;
 206:17

**employees** 10:24; 91:21;
 104:6; 202:18; 206:14
**employer** 184:11,15,17;
 206:13; 209:11; 213:9
**Employer's** 183:18
**Employers** 209:23
**employment** 12:5; 118:11;
 206:18; 210:7
**encompass** 86:16,17,20
**end** 14:13; 78:2; 135:13;
 136:4; 137:4; 139:3;
 150:23; 156:6; 163:2;
 165:5; 172:4; 181:20
**ended** 138:12
**enforce** 104:2; 204:18
**enforcing** 56:20
**English** 160:21
**enough** 39:2; 70:19; 74:21;
 114:20; 144:12; 145:22;
 181:11; 203:2; 210:6
**enter** 47:19
**entertain** 68:14; 71:1;
 88:1; 215:12
**entire** 51:6; 66:22; 67:3,
 7; 112:11; 115:4; 121:6;
 124:8
**entirely** 75:14; 145:5
**entitled** 1:6.5; 15:8;
 38:9,13; 72:6,12,20,21;
 102:12; 161:8
**Epperson** 1:16.5; 3:18;
 6:7; 7:11; 8:24; 12:3;
 13:23; 14:10; 15:19;
 48:17; 96:15; 110:18;
 114:19; 116:17; 123:24;
 125:3; 129:16; 167:6;
 192:18; 202:22; 205:18;
 210:9
**Epps** 203:24
**equate** 75:23
**equation** 78:5
**equivalent** 120:11
**escorted** 53:13
**especially** 5:14; 10:14;
 14:3; 109:4
**essential** 204:11; 206:13
**essentially** 69:12
**establish** 81:1; 98:14
**established** 12:10; 66:1;
 95:18,24; 143:4; 148:23;
 161:23
**establishing** 95:20
**estoppel** 94:22
**evalu-** 163:10
**evaluate** 169:24
**evaluated** 50:22
**evaluating** 39:13
**evaluation** 10:11,12;
 50:18; 106:6; 163:20;
 164:2,5,19; 165:5;
 166:16; 168:7,10,22;
 169:9,11,22; 170:8,15,24;
 171:11,12; 172:3,4,24;
 174:1,3,6,7,10,18,20,24;
 175:5,19; 177:18,19;
 178:6,15,18,23; 179:2,5;
 180:6,23; 181:7,18,20,22,
 23; 201:12
**evaluations** 10:8,13;
 106:3; 116:12; 163:11,14;
 164:3; 166:4; 167:9,13,
 16; 168:14; 175:18;
 180:19; 181:18; 182:12;
 198:8; 200:22; 202:12
**evaluator** 117:18
**even** 28:2; 36:2; 66:9;
 187:1,2,3,4; 195:11;
 203:4; 208:22; 209:19

**evening** 3:3,15,22; 5:5;
 76:19; 99:6,7; 191:24;
 192:2,7; 199:21; 214:3,
 13; 215:5,6,8,13,18
**evening's** 7:14; 29:3
**event** 4:10,24; 128:4;
 192:3; 208:24
**events** 113:8; 165:14;
 169:3
**eventually** 16:21; 51:23;
 104:24
**everybody** 5:7; 8:4; 68:23;
 87:10; 203:9
**everybody's** 8:9; 160:2
**everyone** 88:22
**everyone's** 5:7
**everything** 74:16; 155:1;
 195:9; 198:18
**everything's** 167:14
**evidence** 5:16; 9:3,8,10,
 23; 10:1,22; 11:2,4,7,14,
 19,23; 12:2; 23:24;
 37:10; 39:2,10,20,22;
 40:4; 48:2; 69:23; 70:12,
 19,23; 77:23; 80:5;
 98:13,15,17; 111:3;
 117:17; 119:6; 137:7;
 144:2; 149:10; 161:2;
 162:3; 168:1; 190:21;
 191:24; 192:6,7; 195:19,
 24; 197:18; 198:18;
 199:22,24; 205:20;
 211:17; 212:23; 213:22;
 214:5
**EVIDENTIARY** 1:4
**evolved** 205:4; 208:3
**exactly** 26:24; 36:11
**exam** 127:19; 158:1; 193:16
**examination** 15:21; 48:19;
 62:10; 89:13; 99:1;
 108:1; 109:14; 110:14;
 119:21; 126:15; 131:8;
 185:11; 192:20
**examined** 158:4
**examining** 126:9
**example** 63:19; 201:23
**examples** 56:10
**except** 19:9; 20:6; 101:23;
 104:16; 105:13; 108:4,5
**exception** 72:8; 76:10
**exceptions** 41:7
**excess** 207:14
**excessive** 10:18; 11:20;
 51:2; 55:2; 61:11,13;
 75:19; 86:23; 102:12,20;
 105:7,8; 112:18; 128:2;
 173:13; 187:3; 204:6,13;
 207:24; 208:22; 209:5,13
**excluded** 199:1
**excuse** 108:14; 204:15
**excused** 47:1; 67:14;
 110:2; 128:11; 191:18
**excuses** 125:7
**executive** 90:12,23
**exempt** 90:16; 91:20
**exercising** 36:9
**exertion** 57:2
**exhibit** 16:23; 17:1,10,12;
 18:23; 20:14; 23:14,20,
 23; 24:2,3,11,13,20,23,
 24; 25:13,21; 26:6,13;
 27:11; 29:8,19,22; 33:1;
 34:10; 37:18; 38:10,11,
 12,14,16; 39:3; 40:5,6;
 41:6,15; 42:6,7,8,15;
 43:17,24; 44:3,7,10,14,
 20,22; 45:2; 46:14,15;
 47:22,23; 48:2; 56:6,7;

57:17,19,24; 58:17,18;
 62:12; 63:6; 65:1; 66:10;
 78:14; 93:21; 96:19;
 101:12,13,16; 103:5,12,
 16,17; 107:16,17; 108:4;
 116:23,24; 119:2,3,9,24;
 120:7,13,16,22; 121:4,19,
 22; 122:1,14,18; 123:19,
 20,22; 124:13; 125:15;
 128:24; 129:4,6,12,15;
 130:20; 133:15,16,18;
 134:11,12; 135:11,18;
 136:9; 137:21; 139:2;
 147:15; 148:17; 149:17;
 151:2,7; 159:13,14;
 161:1; 164:8,17,18,23;
 169:13,18,21,24; 171:8,
 10,16; 172:23; 174:23;
 175:24; 177:1,15,17;
 178:1,12,13; 180:3,4;
 183:13; 185:21; 186:4,16;
 187:14,15; 189:15; 191:3;
 194:9,10; 198:12,19;
 199:9; 211:16
**exhibits** 12:24; 32:19;
 38:18,19,20; 39:1,6,10,
 15; 46:2,21; 47:3,4,18;
 48:4; 67:15; 69:14;
 78:12; 125:4,6,11; 183:9,
 10; 198:4,6,24; 199:4;
 210:19; 214:2
**exist** 5:1; 75:2
**exists** 55:14
**expect** 11:18,23; 175:14;
 209:23
**Expected** 3:19
**expecting** 4:22; 73:5
**expects** 203:9,10,11;
 207:23
**expense** 53:21,23
**experience** 60:8; 74:11;
 91:7; 166:13; 172:19;
 175:13
**explain** 17:5; 19:1; 35:5;
 51:10; 79:24; 146:4;
 153:7; 166:15; 186:20;
 193:6
**explained** 138:17
**explaining** 8:8
**explanation** 79:23; 146:1
**exploratory** 150:13
**explore** 38:9,13
**exposure** 65:18
**expressly** 104:16; 108:4
**extend** 163:6
**extended** 9:5,7; 102:14;
 116:8; 117:13; 118:12;
 138:8; 172:18; 178:22;
 200:3
**extent** 70:13; 144:21;
 145:1; 146:4; 166:11;
 188:20; 192:5
**extra** 46:6,9; 51:22
**extraordinary** 45:10
**extreme** 213:21
**eye** 141:3
------------------------
          F
------------------------
**F.3d** 203:22,23; 204:1;
 209:16
**fact** 5:14; 23:15; 60:7;
 80:13; 87:6; 92:24;
 111:14; 112:6,10; 118:18;
 152:11; 153:21; 182:8;
 187:8
**factor** 77:22; 85:9
**factored** 19:20

BEETS.TXT

facts 213:14
fails 84:20,23; 85:5; 88:14
fair 67:8; 71:8,14; 81:12; 108:7; 114:19; 145:4
fairly 138:6
fairness 212:18
fall 206:4
falls 49:16
familiar 49:6,9; 55:18,21; 90:7; 103:23; 117:24; 118:3
family 154:2
far 4:15; 6:6; 21:8; 26:11; 62:16; 133:5
farther 71:5
fault 213:19
favor 68:18; 69:11; 84:2, 13,15; 85:3; 87:16; 88:7; 215:18
faxed 156:7
faxing 156:11
fear 153:9
February 64:6,9,24; 106:7; 117:5; 135:20; 149:14,20; 179:11; 180:8,9
federal 90:20; 203:16; 209:11
feel 19:1; 29:14,16; 55:12; 103:20; 132:17; 133:8; 182:8; 211:13
feeling 63:22; 64:15; 65:7; 70:13
fellow 121:10
felt 52:2; 125:16; 132:22
female 14:4; 73:4
few 8:6; 10:10; 19:9; 83:7; 136:8; 138:16; 196:8
field 48:22; 49:3; 51:15
fight 105:14
fighting 57:3
figure 19:7,11
figured 19:6,14
figures 202:13
figuring 75:18
file 37:5; 110:21; 115:4, 5; 119:6; 134:1; 193:10
filed 4:7; 7:20; 8:5,6,14; 13:21; 76:13; 93:16; 94:1; 95:1,2,20; 104:24; 109:9; 111:10,18,23; 114:10; 123:17; 155:1; 158:9,12; 159:23; 160:3, 6; 199:13
filing 37:8,9,11; 87:4; 94:23; 113:9,12
fill 54:3; 116:12; 147:22
filled 59:5; 147:24; 149:7
fills 196:4
final 117:6; 196:14
finally 44:22
financial 121:10
financially 217:10
find 12:3; 14:14; 28:4,10; 29:14; 32:7; 119:20; 136:10; 149:9
finding 68:2,8,13; 69:11, 22; 71:3
fine 6:11; 13:9,15; 14:9; 40:21,24; 41:10; 96:1; 106:14; 130:16; 149:1; 164:3; 195:23; 209:6
fire 1:2,6.5; 6:24; 7:17, 19; 14:3,4; 36:8; 55:24; 76:11,12; 115:8; 163:5; 211:10,14,15
fired 112:3; 209:4

first 1:7; 3:3,6; 7:23; 8:1; 14:20; 15:19; 16:17; 33:16; 38:21; 41:15,19; 42:14,15; 45:23; 48:3,17; 52:17; 58:13; 66:8; 84:6; 88:16; 89:11; 92:11; 94:12,13; 110:12; 131:7; 133:1; 135:24; 143:2,16; 151:17; 155:16; 156:7,18, 19,20; 159:17; 163:17; 170:18; 173:10,18,20; 175:8,10; 179:10; 185:13, 14; 188:13; 189:2,6; 190:2; 197:12; 199:1; 210:22; 211:14
five 50:11; 51:20; 68:24; 136:22; 149:21
floor 1:14; 42:2; 106:1
FLOWERS 1:17.5
flu 28:8; 63:1; 64:18; 86:18; 113:19,20,21; 196:11; 211:13
fluids 136:16,18; 147:3
flus 208:17
FMLA 16:10,14; 19:10,20; 20:6; 30:3,5,12; 31:5,6, 14; 71:22; 76:5,22; 77:3; 85:13,21; 86:10,23; 87:2; 98:7; 143:4,5,11,13,19; 144:3,4,10,11,13,17; 145:8,12,18,22; 146:9,13; 148:21; 149:1; 179:23; 181:11,13; 194:12,18,19; 196:21; 199:6
FMLA/non-FMLA 146:4
focused 187:9
folders 70:11
follow 65:12; 126:10
follow-up 76:18; 128:9; 187:14,18; 188:6; 191:2, 8; 197:5
followed 211:22
following 9:4; 64:13; 65:4; 149:21; 150:24; 151:16; 170:13; 172:22; 174:18; 188:4
follows 15:20; 48:18; 89:12; 110:13; 131:7; 192:19
Foods 206:21
foot 12:23; 59:22,23,24; 60:21; 128:7; 132:11,12, 13,22; 139:3,8; 140:6,7; 141:6,9,23; 142:16; 159:10; 161:14; 184:24; 185:21; 210:16; 212:13
FOOTE 1:17.5
footing 202:8
force 9:4; 10:23; 16:18; 54:14,16; 102:11; 201:21; 206:9
forces 103:22
foregoing 217:5
forever 109:2
forget 208:15
form 33:10,14; 98:7; 147:22; 148:11,21,24; 149:6; 159:7; 176:18,22; 184:13; 190:8,19; 193:4
former 12:19; 166:2; 170:10
formerly 74:1
forms 61:22,24
forth 95:10,24
Forty-eight 21:4
forward 70:18,20,22; 85:6; 117:15; 193:14
found 28:5,9,10; 32:9;

78:22; 79:12; 148:14; 150:14; 152:24
foundation 18:6; 24:17; 38:9,11,14; 66:1; 95:19; 98:13,14,15,16; 114:24; 122:20; 125:20,22; 128:17; 129:19,21; 130:3, 14; 149:4,9; 161:18,19; 162:2; 166:9,10; 177:4; 187:21
four 50:10; 51:21; 91:21; 189:16
fractured 150:16,22
frame 105:12
frank 38:7
free 103:20; 161:15
Freight 203:22
French 160:20
frequently 179:22
Friday 6:14
front 5:2; 16:20; 24:8; 33:3; 35:10; 82:9; 106:1; 112:24; 204:19
fruitful 38:7
full 9:9,15,17; 11:16; 18:13,15,17; 19:12,17,22; 20:2,5,20; 22:5,17; 23:2, 9; 24:16; 25:1,15,20,22; 26:15; 28:14; 53:2,5,8, 15; 54:2,21; 55:1,5,8; 57:11; 102:11; 104:12; 118:6,9; 131:2; 157:8,19; 160:17; 161:3,9; 162:1; 163:7; 175:21; 182:11,13, 17,18,22; 187:19; 200:10, 19; 202:20; 203:4,11; 204:20; 205:8; 208:4; 210:3; 211:13; 213:16
full- 26:7
full-capacity 26:10
full-duty 83:7; 200:15
full-staffed 54:11
full-time 9:5; 54:13; 118:20
fully 83:6; 97:16
function 51:12; 74:22; 112:16
functions 204:11
fundamental 212:18
further 2:12; 5:2,11; 12:18; 26:18; 45:19; 46:24; 57:15; 59:17; 62:5; 67:11,12,13; 97:13; 98:13,22; 107:2,5; 108:20; 109:12,14,20; 115:12; 121:15; 123:14; 126:12; 127:8; 128:8; 155:10; 161:13; 162:2; 185:8; 188:5; 191:5,8; 192:19; 193:16; 197:4,23, 24; 217:8,11
future 111:12

---------------------------
            G
---------------------------
Ga. 204:3
gain 172:19
GARY 1:10; 79:21; 82:5
gas 191:19
gave 30:2; 32:16; 88:3; 92:22; 116:16; 138:23; 156:13; 203:1,12
general 55:22; 99:13,18, 22; 100:4,6,9,10,15,19; 116:19,21; 117:3,4,8; 126:10; 129:1; 138:20; 140:14; 141:12; 142:2; 147:11; 167:23; 205:18,

19,23; 206:21; 211:22
Geneva 1:19
gentlemen 213:10,24
geographical 50:3
Georgia 204:3,4
gets 5:3; 70:16; 112:21
getting 76:3,24; 77:7; 134:13; 144:22; 156:5; 187:17
GILIBERTI 1:13; 2:4,6.5, 7.5,10.5,11.5,14.5,15.5, 18,19,21; 3:11,16,17; 4:2,6; 6:5,6; 8:1,3,19, 22; 12:6; 14:18,19; 15:22; 17:4,8; 18:8,10; 21:22,24; 23:12,15; 24:6, 9,10,17,21,22; 26:18; 27:23; 28:20; 29:9; 30:14,18; 31:10; 32:14; 35:1,20; 36:13,15; 38:3, 17; 39:4,24; 40:12,21,24; 45:24; 46:3; 47:2,8,12, 14; 48:6,7,14,20; 56:1,5; 57:15,24; 59:12; 62:8,11; 65:9,20; 67:13,17,18,22, 23; 73:17; 76:20; 77:6; 93:2; 94:7,12; 98:3,24; 99:2,5,24; 100:3,8; 101:11,14; 103:2,4,7,9, 10; 106:13,17; 107:2,8, 15; 108:24; 109:12,22; 111:6,16,22; 113:5; 114:8,22; 115:9,14,17; 119:10,22; 122:20; 123:2; 124:23; 125:23; 126:12; 127:12; 128:8,15,20; 134:5,13,17,20; 142:22; 143:8; 144:6,10,16; 145:17; 148:20; 149:11; 153:11; 155:13,17; 157:1, 2,5; 160:12,15,18,23; 161:4; 162:4; 164:11,13, 15; 165:18; 166:1,19; 168:3,12,16,18,19,20; 169:16,17; 171:6; 174:4, 7,9; 177:6,9,14; 183:3,6, 11; 184:19; 185:8; 186:17,22; 187:20; 188:2, 8,11; 190:5,22; 191:7,16; 192:11,21; 195:14; 196:1, 2; 197:4,24; 198:20; 199:19; 213:13
Giliberti's 8:15; 212:1
gist 184:6
give 41:6; 42:22; 82:2; 90:11; 92:15; 130:10; 147:1; 160:10; 168:8; 195:22; 203:15; 205:2; 210:24; 212:7; 213:5
given 5:15,16; 16:21; 62:13; 91:23; 111:11; 116:7,10; 134:15; 141:11; 156:21; 165:23; 192:5; 215:4
giving 72:5; 164:13; 206:10
glanced 110:22
glands 33:18
Glove 172:15
Glover 170:14; 171:20; 172:11; 202:11
goal 203:1,12
got 4:3; 32:15; 42:23; 46:7,9; 83:1; 94:3; 164:9; 176:18; 182:2; 185:1; 191:21; 198:5; 199:3,4,5,15; 203:3,5,6; 204:13; 205:11; 208:4;

BEETS.TXT

212:11
grand 195:2
grant 83:23,24; 84:7,19,
   21; 85:1; 88:1,19
granted 97:15
graph 24:13; 25:5; 48:3
greater 24:24; 25:14
grew 151:20
Groshong 136:23; 138:13;
   147:1
ground 65:24
grounds 94:13; 111:17;
   114:24; 166:15; 170:18
growth 175:12; 181:24;
   182:1,6
guess 3:6; 5:9,20; 6:15;
   7:6; 15:6; 23:18; 38:24;
   45:11; 70:15; 71:3,21;
   72:2; 73:16; 79:15;
   82:18; 129:23; 130:7;
   134:19; 143:20; 144:5,21;
   145:5; 159:13; 166:10;
   169:14; 183:4; 198:2;
   208:24; 212:16
guides 126:8
guilty 12:3

--------------------------
            H
--------------------------
H-e-s-s 209:1
half 9:15; 10:3; 11:16;
   26:7; 37:22; 49:2; 54:3;
   66:5,8,18; 67:6; 137:8;
   140:3; 141:4,22; 142:15;
   157:13; 191:21; 202:6,17;
   213:15
Hall 97:12
hand 152:3,5; 211:3
handcuffing 132:18
handed 39:6
handle 214:8
handled 52:22
handwriting 148:5,6,8
hang 45:22; 109:24
happened 80:14; 132:9,12;
   150:3; 153:5
happening 59:15
happens 73:3; 205:14
happy 32:20; 36:4; 155:6,
   7,8; 202:7
hard 138:23
hardly 28:2; 202:19
hardship 122:3
hardworking 213:4
hate 155:7
havoc 207:18
head 6:19; 33:22; 45:16;
   50:16; 72:10,16; 96:23;
   97:3; 101:8; 128:10
heading 188:19
Headquarters 1:7
healed 151:19
healing 151:19
health 154:6; 157:9;
   175:12
healthy 155:8; 210:6
hear 9:3,18,23; 10:1,4,7,
   19; 12:9,11,21; 13:5,9,
   18; 14:1; 70:9; 71:9,11;
   127:1; 147:16; 199:23;
   202:7
heard 45:11; 71:15; 79:3;
   80:21; 83:9; 109:16;
   155:14; 168:1; 205:16;
   207:3,19; 208:6,14; 210:1
hearing 1:4; 3:4,6,9,18;
   5:5,7,9,15,18,22; 6:3,22;

7:4,6,10,12,14,15; 29:3;
   39:7; 94:14,19; 95:3,4;
   108:18; 197:16; 199:5;
   216:2
hearsay 29:10; 93:2,3;
   153:11,12; 161:11;
   165:16; 166:12; 184:14
heart 167:20
heavy 57:2
held 36:8; 89:22; 209:11;
   215:10
help 72:10; 204:20
helpful 39:17,21; 47:5
helps 85:8
HENRIETTA 1:9,5
hereby 215:4; 217:5
herein 217:9
hereof 217:10
hereto 100:24; 101:23;
   108:10; 217:12
herring 206:4
hers 52:3
herself 12:20; 131:6
hide 36:14
high 10:24; 55:2; 67:9;
   169:5; 171:22,24; 172:16;
   178:8; 180:18; 201:1;
   203:23; 206:18; 207:3,5;
   209:20,21; 213:21
higher 65:18; 92:10
highest 74:7
highlighted 74:6
highly 11:20
himself 79:24
hire 10:2; 52:5; 53:21;
   54:17; 122:10; 161:8;
   202:6
hired 11:1; 73:4; 111:4;
   132:1; 161:6,15; 182:21,
   22; 202:1,16; 204:13,16;
   212:14
hires 202:1
hiring 54:2,12
history 118:18; 125:16;
   128:2
hold 11:15; 20:8; 21:18,
   20,21,22; 30:11; 36:17;
   90:1; 96:2; 136:3
holding 89:24
holiday 21:2,9
holidays 20:11,15; 21:6
home 13:7; 21:5
honest 4:20; 109:19; 213:4
hooked 137:1
hoping 14:13
hospital 13:7; 63:3;
   138:11
hospitalized 136:1; 137:3
hour 78:18; 191:21; 192:24
hours 9:10,12,17; 16:10,
   14; 17:15; 18:12; 19:4,5,
   14,17,20,21; 20:4,5,7,12,
   18,19,20,22; 21:2,4,7,13,
   23; 22:1,4,11,13,17,21,
   23; 23:4,7; 24:15; 25:1,
   12,14,19,21; 26:3,8,10,
   14; 27:13; 28:13; 30:3,4,
   5,6,9; 31:7,9,14,18;
   34:11; 35:13; 42:22;
   50:20; 58:23; 60:13;
   61:1,2; 62:15; 66:11,17,
   18,23; 67:1; 77:3; 86:9,
   10; 91:21; 92:8; 111:10;
   120:11,14,20; 121:3;
   133:22; 135:3; 137:1,8,
   11; 138:3; 139:15,24;
   140:3; 141:2,3,4,20,22;

142:12,15,18; 143:2,22;
   144:10,12,13,17,22;
   145:1,7,19,22; 147:7,8;
   151:2,3; 152:8,15;
   163:18; 165:8; 166:17,21;
   172:7; 174:12; 179:10;
   180:16; 181:7,11,12,14;
   186:5; 187:11; 193:2,20;
   194:3,12,13,23; 195:2,3;
   197:1; 200:6,8,9,11,12,
   13; 210:21; 211:1;
   213:16; 215:4
housekeeping 8:4
however 12:11; 85:9;
   171:23; 172:17
HR 76:3
human 97:11
hundreds 9:11; 200:5,11
hurt 12:22; 77:24; 112:23;
   113:24; 116:7; 184:24;
   205:1; 212:14,16
hurts 205:4; 212:12
husband 152:21
hyphen 209:16

--------------------------
            I
--------------------------
identified 7:8; 147:15;
   149:6
identify 3:7; 8:1; 41:13;
   98:12; 199:16
ill 58:11; 146:21
Ill. 209:2
Illinois 1:7,5,14,5,19,24;
   7:18; 13:19; 36:3,8;
   187:1; 188:14,19; 199:5;
   208:21; 209:7,16; 217:5,
   16,21
illness 12:15; 13:3; 14:7;
   34:1; 62:15; 125:8;
   165:1; 171:17; 178:2;
   179:6; 180:12; 207:17
illnesses 14:2; 104:21;
   112:8; 203:7
illustrate 135:18
imagine 213:7
IME 160:11; 161:6,8,22,24;
   184:11; 185:2,4,14;
   193:15
immediate 119:14; 173:1;
   205:13
immediately 49:18; 50:12;
   51:1,17; 52:5,8; 121:24;
   122:2
impact 51:17,23; 53:19;
   54:4; 121:4,10; 201:19
impacted 141:4
impacting 10:5
impacts 9:21; 11:24;
   121:10; 172:18
impartial 117:18
impede 74:21
implement 93:8
implementation 94:5; 96:8
important 55:7,11,13,15
improper 69:6; 176:23
improve 118:24; 119:14;
   121:20; 122:2; 173:15;
   180:19; 205:11,17
improved 201:5
improvements 127:18
improving 121:23; 201:4
inability 111:11; 112:15
inadmissible 199:12
inaudible 97:16; 117:18
incident 65:21; 110:24;
   132:5; 133:22,23; 135:6;
   202:21; 211:19

incidents 154:10
inclined 74:8; 83:19;
   166:15; 214:9
include 16:9; 20:16; 28:4;
   56:16,18,20,22; 57:1;
   86:9
included 101:15; 27:22;
   28:12; 31:19; 76:22; 77:4
including 163:18
incompetence 77:23
incompetency 75:9; 77:17;
   85:15
incompetent 75:21; 78:6
Incorporated 183:18;
   203:22
increased 92:7
increments 26:4
independent 91:12; 127:19;
   158:1; 193:15
indicate 120:7,16,23;
   121:4,22; 122:1,5,14;
   155:15; 163:18; 214:9
indicated 64:5,24; 65:5;
   73:24; 149:11; 165:7;
   196:12
indicates 99:9; 164:23;
   171:17; 172:7; 173:4,11;
   174:11; 175:6; 176:11,14;
   178:2,8; 179:6; 180:11;
   181:5
indicating 13:1; 17:22;
   21:16; 22:7; 62:17;
   74:15; 123:6; 189:3,11
individual 122:9
individuals 109:5
Industrial 188:19
ineffective 75:24
inefficiency 75:10; 77:16,
   23; 85:15; 202:8
inefficient 75:21,23;
   78:6; 112:12
inefficiently 9:1; 11:22;
   12:4; 68:3; 166:20;
   199:23; 210:4
infamous 211:5
infection 59:19; 128:6;
   141:3,21
infections 138:6
inflammatory 40:3
inform 184:8,10
information 4:12; 18:3;
   38:11; 71:9; 153:22;
   184:10
informed 200:21
inhuman 211:12
initial 76:21; 158:17
initials 170:7
initiated 133:1
injections 60:21
injure 132:17; 152:1
injured 12:14; 61:6;
   112:21; 132:13,16; 134:4;
   150:17; 155:4; 161:12;
   163:8; 200:2; 205:6
injuries 11:11; 14:8;
   40:9; 112:9; 154:20;
   155:2; 158:18,21; 159:4,
   15,20; 160:1; 186:12;
   189:24; 193:16; 203:2;
   211:18; 212:19; 213:1
injuring 154:15
injury 9:5,7; 35:8,15,19;
   36:3; 59:22,24; 60:22;
   61:7; 62:15; 77:20,21,22;
   78:10; 87:5; 124:3;
   125:8; 139:6,9,12; 140:6,
   7,9; 141:5,6; 142:16;
   151:4; 152:8; 153:4;

BEETS.TXT

158:10,11,24; 159:2,18,
19; 160:3,4; 171:23;
172:8,17; 179:24; 184:3,
22,24; 187:2; 188:21;
189:7,22; 204:24; 208:23;
209:5,19; 212:6
insert 136:20
inserted 13:7
instance 42:12
instances 109:8
instead 91:24; 151:19;
156:11
Institute 162:9
instruct 168:7
instructed 97:19
instructs 98:5
intent 148:1,10
interest 6:12
interested 217:9
interim 5:11
internal 75:8; 89:21
International 206:23
interpret 75:14
interpretation 75:3
interrupting 170:19
Intestinal 64:5,8
intravenous 116:17;
147:3
introduce 69:14
introduced 23:14,24;
57:17; 70:19; 78:13,15
introducing 15:6
introduction 23:20; 24:3
investigated 110:17
involve 16:7
involved 4:22; 10:21;
104:20; 132:11
involving 208:24
irregular 203:8; 207:17
irrelevancy 94:18
irrelevant 27:23; 29:9;
30:14,15; 35:22; 36:6;
40:3; 94:15; 111:6,16;
114:8,22; 115:9; 134:5;
142:22; 148:20; 186:18;
187:6; 188:2
isn't 10:9; 60:5,12;
63:17; 85:16; 105:1,17;
106:3; 109:6,10; 125:11;
152:12; 157:10,12,19;
158:2,6,18,21; 159:6,16,
22; 161:19; 163:12,23;
167:6; 173:17; 174:20;
177:20; 181:24; 182:14,
19,23; 183:17; 184:3,6;
185:3; 189:3; 196:18;
202:21
isolated 202:21
issue 10:9; 40:2; 68:12;
74:14; 75:20; 79:17;
111:7; 114:20; 143:12;
161:18; 167:2,8; 183:2;
188:7; 201:23; 207:11,12,
15
issued 4:22; 93:19; 94:14;
95:9,15,21; 117:5;
122:23; 157:11,12
issues 7:2; 95:3; 96:13;
104:19; 106:12; 112:10;
128:4; 132:4; 142:23;
167:5,8,14; 207:3,11
it'd 39:17,21; 47:5;
83:22,24
itself 23:21; 38:10; 70:7;
94:23; 98:10; 113:11;
161:20; 162:2; 191:4;
195:18,23
IVs 137:1

--------------------------
--------------------------
                J
--------------------------
JANET 2:3; 3:20; 14:19;
15:13,17,24; 16:2; 17:9;
18:22; 116:9; 124:12;
196:4
January 16:24; 17:2;
18:11; 26:15,16; 33:17,
24; 48:1; 49:11; 58:9,10;
60:19; 63:12,13,19,22;
64:1,4,6,13,15,18,21;
89:23; 90:15; 105:23;
106:7; 115:20; 136:5;
217:16
Jason 6:16
Jeff 170:10
jeopardy 119:13; 122:6
JL 208:24; 209:4
JM 170:7
job 9:19; 10:4,8,18; 11:1,
11,22,24; 12:4,14; 16:7,
9; 50:21; 52:9; 55:4,5,8,
18,21; 56:12,15,18,20,22;
57:1,6,11,12; 62:15;
68:6; 75:4; 76:14; 77:24;
83:4; 87:6; 104:13,15;
106:3,6; 116:8; 134:4;
142:4; 153:4,9; 154:18,
19; 158:6; 162:22;
163:10,11; 164:2,5;
166:13,16,20,24; 169:4;
170:15; 172:20; 174:20;
175:18; 178:15; 181:18,
22,23; 187:4; 198:8;
199:24; 200:22; 201:10,
11,13,14,24; 202:2,3,10,
15; 203:8,17,18,19;
204:9,11,13; 207:15,20,
21; 209:22; 210:2,5;
213:18
job-related 172:8,17
jobs 18:19; 201:8; 202:2;
204:9
JOHN 1:13; 3:16; 73:17;
160:22
John's 186:4
joined 9:4; 16:17
Jone's 176:14
Jones 114:10; 164:6,21,23;
165:7,11,14; 166:2,3;
168:23; 169:3; 175:20;
176:8,11
Jones' 168:22
judge 69:21
judicata 94:21
July 12:18; 63:14; 97:22;
144:3; 176:12; 212:22
June 12:2,18; 37:8; 95:16
jurisdiction 186:24;
209:11,18
jurisdictions 204:8
jury 140:8

--------------------------
                K
--------------------------
keep 16:13; 46:13; 110:16;
116:12; 122:15; 198:22
keeping 16:9
kept 123:9; 136:6; 201:3
kidney 59:19; 62:18;
86:15,16; 112:9; 128:6;
138:6,18,19
kidneys 138:14; 208:17
Kim 97:9,10; 98:19; 147:17
kind 35:23; 74:5; 94:21;
116:16; 147:2; 200:17;
213:20

kinds 97:12
knowing 118:19
knowledge 18:3,4; 59:5;
93:18; 115:1
knows 3:14; 161:7

--------------------------
                L
--------------------------
labeled 20:19; 42:6,8;
48:1; 159:13; 163:22
labor 13:19,21; 14:14;
37:7,11; 78:22; 79:6,12,
17; 93:17,18,19; 94:1,14;
95:1,9,15,21; 199:5
labor-oriented 80:22
lack 9:19; 10:4; 11:12,23;
168:1; 203:8
lacks 13:24
ladies 213:10
laid 61:6; 98:15; 130:14;
149:5,9; 161:19; 166:9;
213:7
language 91:4,5; 97:20;
98:6; 99:23; 103:22
large 116:14
last 4:8; 9:20; 10:10;
11:21; 15:14; 30:22;
41:18,19; 53:15; 54:22;
55:1,4,5; 72:3; 106:2,3;
111:7; 118:14; 124:2;
144:8; 164:24; 165:6;
171:17; 173:5,8; 175:7;
176:12; 178:3; 179:7;
180:12,18; 181:23;
185:13,14; 186:5; 190:6;
197:14,16; 198:4; 203:11;
204:5,24; 205:4,7; 213:12
late 136:3; 138:2; 140:6;
191:20
later 37:1,9; 59:22; 79:7,
8; 138:5,16; 139:2;
177:10; 185:20; 192:9
law 1:12,5; 36:3; 145:19;
186:22; 187:1; 204:18;
209:7
Lawn 203:24
laws 56:20
lawyer 212:10
lay 125:21; 166:8
leach 71:16
leaning 71:10
learn 135:15; 146:21
learned 146:20
least 4:21,23; 6:2; 10:8;
18:11; 61:23; 83:4; 86:7;
106:5; 114:11; 124:9;
136:21; 198:4
leave 12:11; 14:5,16;
34:4,7,14; 35:19; 37:18;
42:9; 43:16; 45:9; 46:4;
51:1; 58:14,23; 59:2,9;
61:23; 62:3; 68:6,23;
77:14; 85:9,23; 86:10,23;
91:6; 94:5; 96:7; 97:20;
99:9,12,17; 100:1,4,6,10,
13,14,17,19,23; 101:1,22;
104:22; 105:8; 106:22;
108:9,13; 109:1,2,6;
116:3,8,17; 117:9,13,20;
119:19; 125:19; 126:2;
127:7,13,15; 138:3;
140:17; 143:10,13; 144:6,
13; 149:20,22; 150:1;
165:8; 171:22,24; 172:7,
15; 174:11; 178:9,22;
179:11; 180:17; 181:7,12;
193:8; 205:18
led 175:12

left 12:23; 62:14; 96:23;
132:13,22; 138:10; 139:3;
159:10
leg 113:24
legal 69:5; 76:1; 94:22
legally 85:22
legitimate 212:24
length 45:10; 69:24;
124:14; 125:1
lengthy 170:4
lenient 11:15; 202:24;
205:9,10
less 10:1; 20:7; 26:7;
200:10; 202:17; 213:17
letter 114:11; 119:10;
120:3,5,18,19; 122:5;
123:3,8; 125:12; 129:6;
153:2; 175:19,24; 176:1,
3,5,7,9,11,14; 177:2,4,7,
10,11; 183:17,21; 184:6,
8,9,20; 185:2; 197:22;
205:13; 211:6,8
letters 125:8,10,12;
176:19
level 54:11; 175:13
License 217:20
lieutenant 2:9; 4:1;
12:12; 74:1,2; 80:19;
89:1,9,16,22,24; 95:18;
96:5; 98:10,14; 99:6;
100:22; 101:3; 107:3;
109:2; 126:18,24; 147:14,
16; 178:16; 179:5,9,17,
21; 180:7,11,15; 181:1,5,
23; 196:9; 202:11; 207:3;
212:20
life 211:12; 212:8
lift 157:15
ligaments 133:9; 139:9
light 5:14; 9:13; 19:15,
22; 22:2,13; 25:11,14;
26:14; 51:4,7,16; 52:4;
57:8; 60:1,4,7; 61:9,11,
12; 81:18,20; 82:1;
112:14,15,22; 117:13,20;
151:9; 157:14; 182:7;
185:19; 187:18; 188:1;
200:12; 203:5
light- 20:4; 176:15
light-duty 16:10,13;
17:14; 19:4; 20:12;
22:23; 23:7; 24:15; 53:7;
194:12; 200:6,9
likely 96:17
likewise 121:13
limit 81:4; 92:9; 149:10;
168:11
limited 53:7; 95:17;
106:21; 119:6; 146:1;
148:24; 188:6
limited-duty 157:9
line 13:4; 24:1; 31:12;
35:21; 36:5,20; 37:15;
38:4,7; 106:24; 112:21;
119:20; 203:6
lines 136:20,23
listen 72:14
listened 79:2
literally 75:17
little 54:9; 69:24; 80:1;
90:11; 175:17; 208:1
live 131:20
lives 56:22; 166:3; 204:17
living 131:22
LLC 1:17.5
lobby 82:15,23
Local 3:23; 206:23
locate 28:6

BEETS.TXT

located 17:21
log 27:7; 44:8
LOGAN 1:9; 3:1; 68:19;
  74:13,20; 75:5,11,16,22;
  76:6,9,16,24; 77:5,8,10;
  78:8,12,20; 79:8,10,12,
  18; 80:8,15; 81:5,22;
  82:2,10,14,19,22; 83:11,
  14,16,21; 84:7,10,16;
  85:2; 86:3; 87:19; 88:4,
  11; 160:10,13,17; 214:17,
  20; 215:14,20
logged 32:6,8; 33:22;
  34:20
long 12:15; 16:4; 27:8;
  38:10; 48:9,24; 49:3;
  60:17; 89:18,22; 90:3;
  108:13; 115:18,23; 117:4;
  131:18; 161:9; 162:11,16;
  199:21; 200:23; 201:21
long-term 104:21; 126:6
longer 54:8,10; 91:13;
  184:11
look 14:11; 32:12; 33:16;
  35:12; 38:17,20; 40:12;
  41:3,8; 43:10; 58:20;
  61:23,24; 66:10; 68:4;
  93:22; 96:22; 101:16;
  103:11; 106:9; 133:18;
  134:23; 137:7; 159:7;
  164:16,17; 167:13,16;
  169:19; 172:23; 177:16;
  178:12; 180:4,22; 183:7,
  13,14; 184:7; 195:15;
  200:7; 202:11,13; 205:19,
  20; 206:7; 209:9; 210:19;
  211:15; 212:19,20;
  213:15,22
looked 6:2; 137:20
looking 5:17; 42:5; 86:2;
  124:2; 126:8; 169:9;
  193:9
looks 59:6; 83:11; 141:3
loop 146:15
LORAYNE 1:9
LORI 2:13,20; 3:20; 14:11;
  73:14; 74:5; 81:19;
  110:4,9,10; 129:7,17;
  192:16; 196:7
lose 13:8; 47:19
loses 70:18
lost 210:18
lot 70:11; 71:18; 80:22;
  157:23; 204:15; 207:21;
  208:19; 214:2
low 202:10
lower 30:9
lowest 165:11; 168:23;
  172:12; 179:18; 181:2
Ltd 1:23
luck 212:12
luggage 150:4; 154:17;
  211:20
Lump 188:15
lumped 190:15
-----------------------------

-----------------------------
            M
-----------------------------
ma'am 33:1; 34:10; 37:21;
  38:16; 41:3; 46:24
made 8:18; 13:6,15; 18:2,
  3; 24:13; 28:23; 29:18;
  34:10,19; 35:11; 38:20;
  69:16,21; 84:22; 87:23;
  92:5,18; 94:9; 125:17;
  159:11; 215:17; 217:14
magenta 25:12
MAHER 1:10.5; 3:5,13; 4:2,

15,19; 5:4; 6:10,15,21;
  8:11,21,22; 12:6; 14:18,
  24; 15:4,11,14,16; 17:4,
  7; 18:5,9; 21:19; 23:12,
  18,23; 24:7; 26:19;
  27:24; 28:21; 29:1,11;
  30:17,20; 31:13,17;
  32:17,18; 35:4; 36:17,20;
  37:10,15; 38:8,22; 39:9;
  40:6,10,13,16; 41:12,17;
  42:4,14,18; 43:1; 45:22;
  46:1,4,8,11,18,20; 47:5,
  10,17,20; 48:11,14; 56:3;
  57:16,19,21; 58:1,16,18;
  59:13; 62:7; 65:11,23;
  67:12,15,20,23; 68:10,18,
  22; 69:4; 70:3,6; 72:2,
  20; 73:2,6,16,20,23;
  74:8,18,24; 75:6,12,17;
  76:1,7,10,17; 77:2,6,9,
  12; 78:11,13; 79:1,11,14,
  23; 80:18; 81:6,16,20;
  83:3,17,22; 84:9,11,14,
  18; 85:3,12,17,19,22;
  86:6,13,16,19; 87:3,8,15,
  22; 88:5,7,10,14,19,22,
  24; 89:4,8; 93:4; 94:20;
  95:6,13,17; 96:2; 98:9,
  24; 103:3,8; 106:10,15,
  19,23; 107:6,10,12,16,22;
  108:21; 109:21,23; 110:3,
  7; 111:9,18,20,24; 113:6,
  8; 114:9,23; 115:10,13;
  119:8,15; 124:22; 125:21;
  126:13; 127:9; 128:9,12,
  14,19,22; 129:4,12,20,23;
  130:7,13,17,19; 131:1;
  133:14,16; 134:6,10,12,
  19,21; 135:10,11; 143:1,
  9,15,18,20; 144:5,15,21;
  145:9,23; 146:6,10,14,17;
  148:19; 149:3,16,17;
  151:7; 153:14; 155:10,12,
  14,18; 156:24; 161:7,17;
  164:9,12; 165:15; 166:8;
  167:22; 168:5,18; 170:16,
  20,22; 171:4; 176:24;
  177:13; 183:5,8; 184:18;
  186:20; 187:8,22; 188:3,
  6; 189:12,14,20; 190:1;
  191:2,5,8,11,14,17,22;
  192:13; 195:6,13,17;
  197:5; 198:2,16,23;
  199:14,18; 213:12,24;
  214:19; 215:1,15,17,23;
  216:1
mail 123:3,4,6
main 182:8
maintain 55:11; 204:18;
  210:7
maintained 33:14; 202:19
maintaining 56:18
majority 110:23
malfunction 138:10
management 10:17,23;
  74:11; 90:24; 102:5,24;
  103:17,21; 104:1,5;
  105:18; 108:6; 109:4;
  127:5; 206:7,13,15,17
manager 97:7
manner 11:8; 85:23
manpower 10:5; 201:22,23
many 20:22; 21:2,7,12;
  22:1,10,13,20,23; 23:4,7;
  24:15; 26:10; 28:13;
  50:8; 75:2; 81:3; 126:4;
  163:18; 210:14
March 16:19; 27:15; 64:4;

105:23; 106:6; 132:3;
  151:15; 162:6; 179:2,11
mark 16:21; 47:14; 101:11;
  114:1; 164:6,10; 169:13
marked 16:20,22; 23:14;
  34:1; 35:17; 47:10; 56:6;
  57:21; 96:18; 101:15;
  103:5; 116:23; 119:2;
  123:19; 164:17; 169:18;
  171:7; 172:23; 174:22;
  175:23; 177:12,15;
  178:11; 180:3; 183:12;
  193:24; 194:9; 198:19;
  199:9,15,16
married 131:12,14,18
matched 32:10
maternity 58:14,23; 59:1,
  9; 85:9; 87:2; 138:3;
  149:22,24
math 66:18
matter 1:3.5; 4:5; 6:16;
  7:7; 8:4,6; 11:11; 31:11;
  35:22; 40:2; 60:7; 81:3;
  95:10; 111:14; 165:23;
  197:17; 200:14; 205:17;
  206:3; 210:12
matters 95:13
max 92:2; 145:20
maxed 145:18,20
maximum 91:22; 92:1;
  145:19
McCluster 177:20; 178:2,8
mean 15:5; 18:16; 32:19;
  51:10; 75:17; 77:8,19;
  79:14; 80:16; 81:8,24;
  86:22; 97:16; 105:5;
  108:18; 109:1; 128:3;
  129:24; 132:17; 144:15;
  154:24; 196:13; 206:19;
  207:7
meaningless 206:16
means 68:14; 69:5,8; 109:1
meant 137:2
measure 74:16
media 215:2
mediator 90:20
medical 12:16; 18:20;
  53:3; 111:3; 115:5;
  116:12; 117:17,18; 119:6;
  127:18,19; 132:4; 137:15;
  141:11; 147:10; 158:1;
  175:20; 179:22; 193:15;
  211:23
Medicine 160:19
meeting 3:2; 15:3,7; 70:4;
  214:12; 215:5,7,10
Meetings 215:3,10
member 12:11
memo 116:16; 124:18,20;
  125:12; 129:24; 130:1,4;
  176:3
memory 194:5,7; 195:22
mentioned 72:3; 188:24;
  190:6; 195:4
Mercier 158:2; 160:19,20;
  185:5,6,14,24
Mercier's 158:4
Merit 204:2
method 91:16,18; 92:7
MEYERS 1:17.5
MICHAEL 2:5.5; 3:21;
  48:13,15
mid 193:17
MIELKE 1:17.5
might 109:18; 196:6;
  206:18
Mike 48:7; 56:6
mind 140:2; 200:16

Mine 122:19; 147:21
minus 21:9
minute 190:22; 206:11
minutes 68:24; 196:8
miscarriage 136:4,5;
  210:22
mischaracterizes 98:4
miss 162:22
missed 19:15,21; 20:4,9;
  54:21; 111:10; 135:14;
  137:24; 141:18; 142:10;
  164:24; 166:17,21;
  181:13; 210:20; 213:14
missing 122:9; 140:1;
  198:14; 210:2
moderate 57:2; 175:12
modified 104:16; 108:4
moment 70:8; 71:4; 106:24;
  119:9
momentarily 175:18
money 10:2; 202:5
monitor 116:13; 126:11;
  127:17
monitoring 100:10; 117:9;
  122:15; 123:9,12; 137:2
month 4:8; 58:13; 66:20;
  67:7; 136:4; 137:4;
  138:9; 157:13
monthly 122:16
months 10:10; 13:14;
  83:14; 93:11; 135:24;
  138:16; 163:6,19; 165:1;
  171:18; 173:5,7,8; 175:7;
  178:3; 179:7; 180:12;
  181:11,14; 185:20; 213:7
Moore's 170:10
morale 51:23
most 12:24; 25:21; 60:6;
  72:13; 96:17; 201:12;
  204:9; 206:12,20
mostly 125:12
motion 4:7; 7:3; 15:5,7;
  68:8,11,15; 69:15,22,23;
  71:1; 74:9; 80:4; 83:18,
  20,23; 84:1,3,9,19,22;
  85:3,4,5; 87:9,23; 88:1,
  2,8,14,17,19,20; 215:12,
  14,17; 216:1
motive 36:23; 37:4
mov- 70:17
move 45:20; 46:15; 47:2,3,
  8; 68:1,16; 83:24; 84:7,
  21,24; 87:12; 88:4;
  107:8; 117:20; 186:15
moving 70:18,20; 84:19;
  107:6
MRI 150:12
Ms. 143:9; 153:17; 161:21;
  164:16; 168:9; 183:9;
  191:6,9
much 12:17; 24:14; 50:16;
  54:20; 72:13; 78:9;
  120:14; 122:9
multitude 11:3; 208:14
muscles 133:9; 151:18,20
must 180:19; 200:19;
  207:17
myself 154:2; 159:12
-----------------------------

-----------------------------
            N
-----------------------------
name 3:16,22; 15:11,14,23;
  16:1; 48:11; 89:5; 110:8;
  131:2; 170:17
names 3:11
nasty 213:2
nature 188:20
Nay 84:3

BEETS.TXT

near 17:23; 165:5; 170:7; 172:4; 183:24

necessarily 196:13

necessary 117:15; 205:13

neck 150:11

need 18:24; 31:13; 39:21; 53:5,8,13; 67:15; 69:11, 12,13,14; 71:4,8,9,23; 80:1; 83:6,7,19,20; 96:2; 103:19; 107:4; 125:21; 130:17; 133:8; 146:4; 161:13; 168:11; 201:4,5, 22,24; 202:16; 214:13,16

needed 118:23; 122:2; 151:12

needle 136:20

needs 10:5; 12:17; 17:5,6; 38:19; 69:19; 71:5; 121:23; 146:17; 173:14; 201:4

negated 165:20

negative 51:23

negatively 9:20; 11:24; 172:18

negotiations 13:11; 90:8, 19,21; 91:3; 92:14; 102:6; 127:5

neighborhood 50:5; 51:13

neighborhoods 51:15

neither 204:20

nerves 139:10

never 10:16; 31:7; 102:5; 105:16,18; 109:16; 140:1; 194:21; 195:8; 201:5; 207:6; 212:12

new 54:17; 81:7,9; 93:8, 10,13; 94:5; 162:8; 200:2

next 9:8; 22:20; 23:4; 42:3; 48:6; 96:24; 103:6; 130:22; 155:18; 200:6

nickel 210:15

Nielsen 96:11; 99:20

night 14:13; 214:18,19

nine 90:4; 105:5; 213:7

No. 16:23; 17:1,10,13; 18:23; 20:14; 24:11,13, 23; 25:13; 26:13; 38:16; 40:5; 41:6; 43:24; 44:7, 14,20; 45:2; 47:22,23; 56:7; 96:12; 101:13,16; 103:6,12; 107:16,17; 116:23,24; 119:2,3,24; 123:19,20,22; 124:13; 128:24; 129:6,12; 130:20; 159:13; 164:12,17,23; 169:14,19,21,24; 171:8, 10,16; 172:23; 177:16,17; 178:13; 180:4; 183:4,13; 198:12; 217:20

nobody 36:24; 84:19,22; 155:5

nobody's 72:18

Nods 33:22

non-FMLA 179:11; 180:16, 18; 181:7

nonduty 211:11

nonduty- 93:11

none 43:9

nor 204:21; 217:8,9

Nos. 78:14

Notary 217:4,20,5

note 116:11; 149:3

noted 171:4

notes 5:13; 125:7,12; 194:8; 198:22; 211:23; 217:6

nothing 67:13; 69:6; 154:21; 193:16; 197:24

notice 92:24; 93:1; 116:7, 10; 156:7,10; 215:4

noticed 27:11; 215:5

notices 157:21

notification 193:13; 197:21

November 1:7.5; 4:13; 28:9; 117:7; 139:4,10; 140:9; 159:3; 160:4; 184:24; 205:15

Nowak 203:23

number 5:6; 13:14; 42:7,8; 92:10; 166:17; 189:15,17, 19,21; 190:3,4; 198:17

numbered 41:15; 46:21

numbers 19:8; 29:21; 30:2; 32:5; 86:1; 194:20,21; 200:17

numerically 199:16

nurses 137:2

nutrients 136:21

------------------------------
O
------------------------------

O'NEIL 1:18; 2:4.5,7,8,10, 11,12,14,15,17,5,18.5, 21.5; 3:22,23; 4:3,7,14, 16,17,20; 6:10,11,19; 8:8; 12:7,8; 18:5; 23:19, 22; 24:19; 26:20,23; 28:7,22; 29:4,6,17; 30:15,22; 31:3,21; 32:15, 22,24; 35:2,9; 36:7,14, 16,18; 37:7,13,20; 38:2, 15,23; 39:5; 40:7,15,17, 22; 41:1,2,14,18,21; 42:11,17,21; 43:3; 45:19; 46:6,9,17,19; 47:9,13,16; 56:4; 57:16,18,20,23; 58:2,3,6,16,19; 59:16; 62:5,13,19; 63:6; 65:12, 15; 66:3,4; 67:11,24; 68:1; 70:9,22; 73:21,24; 76:2; 77:8,9; 78:13; 79:24; 84:5; 85:5; 87:23; 88:15,17,21,23; 89:1,8, 14; 93:5; 94:11,24; 95:12,15; 96:1,3,4; 98:18,22; 104:10; 106:10, 20; 107:11,21,23; 108:2, 20; 109:15,20; 110:3,4, 15; 111:13,19; 112:1; 113:7,14; 114:13; 115:3, 12; 116:15; 119:4; 122:21; 124:19; 125:20; 126:16; 127:8; 128:10,13, 17; 129:3,9,18,21; 130:5, 9,15,18,23; 131:9; 133:14,17; 134:8,10,15, 18,22; 135:9,12; 143:14, 16,19; 144:1; 145:6,7,10, 13,16; 146:6,11,16,19; 148:17; 149:12,15,18; 151:6,8; 153:12; 154:8; 155:9,11; 157:22; 159:12; 160:22; 161:5; 165:15,22; 167:7,22,23; 170:16,21; 171:2,5; 176:18; 177:5; 183:4,7; 184:13; 185:12; 186:15; 187:16,23; 188:4; 190:20; 191:4,10,13,19; 192:10; 195:6; 197:6,10, 23; 198:6,15,21; 199:11, 17; 203:15; 210:13

O'Neil's 29:23; 77:18; 83:24; 84:8; 88:2,8; 129:14; 130:20; 187:15

O-t-w-e-l-1 3:20; 15:15

oath 192:14

object 38:19; 40:4; 94:12; 106:10; 113:5; 124:19; 128:18; 148:20,21; 149:1; 161:5; 165:15; 171:2; 176:18; 186:18

objected 78:16

objecting 129:24; 130:3,13

objection 18:5; 23:20; 24:3; 27:23; 28:20; 29:9; 30:14,17,18; 31:10,12,17; 35:1,20,21; 36:13,15; 38:4,9,22; 39:1,14,16,20, 24; 46:1,3,23; 47:9,22; 56:4; 57:17; 59:12; 65:20,24; 93:2; 94:7,8, 18; 98:3,6; 101:12; 106:19,24; 107:10,18; 111:6,9,16,24; 113:13; 114:8,22,24; 115:9; 119:4,16; 124:22; 125:20; 128:24; 129:5,10,13,18, 20; 130:6,8,9,15,18; 134:5; 142:22; 143:21; 144:24; 145:24; 148:19; 153:11; 161:18; 162:2; 166:10,11,14; 168:6; 170:17,18,23; 177:1,5; 184:13; 186:20; 187:13, 20; 188:2; 195:18; 198:5, 7,9,10,13; 199:2,10

objections 18:7; 107:11

obtain 175:20

obviously 28:13; 42:7; 94:16; 161:9,12

occasion 53:12; 126:2; 196:6

occasions 12:22

occupation 89:15; 97:10

occurred 113:9,12; 171:14

occurrence 213:2

October 21:9; 145:11; 158:12; 159:15; 160:3; 177:11,22,23,24; 189:7,8, 22; 205:14

off-duty 152:8

off-work 133:19

offended 212:2

offer 92:10

offered 68:2; 129:1; 130:6; 199:11

offi- 43:8; 51:21; 75:20

office 65:19; 217:15

officer 1:4.5,20.5; 2:16.5; 3:4,6,9; 6:22; 7:7,12; 9:1,4,8,14,16; 10:14; 11:2,5,8,14,20; 12:3,14,16; 14:2,4; 16:14,17,23; 17:2; 18:12; 19:6,18,20; 20:1,10,22; 21:8,13; 22:1,5,17; 24:16; 25:20,21; 26:7,10, 14; 28:14; 32:1; 41:6; 43:8,14,20; 44:1,17; 23; 47:24; 49:6,9,13,14, 18,20,24; 50:1,7,8,12,22, 24; 51:7,16; 52:4,8,12, 13,23; 53:15; 54:2,9,12, 13,17,20,24; 55:3,7,16, 19; 56:10,13,16; 57:5; 60:4,7; 66:5; 69:12; 73:4; 75:20; 78:7; 89:10, 18; 91:1,11,13; 94:17; 97:15; 98:4; 105:22; 107:3; 110:11; 111:4,5; 112:12,16,19,21; 113:1,2, 18,23; 114:12; 118:1,3,6, 9,14,21,23; 119:11,13;

officer's 123:23; 129:15

officers 9:24; 10:3,21; 16:11; 45:13; 50:8,10; 51:20,21,24; 52:6,23; 53:2,5,6,7,8,10,21; 55:13,15; 65:17; 73:20, 21; 83:7,8; 96:12; 97:19; 98:5; 104:20,24; 105:7, 10; 109:9; 112:17; 116:13; 121:11,17; 176:16; 181:9; 182:14; 201:6; 202:1,6; 203:18; 204:5; 207:2,10,20; 208:10

officers' 201:11,13

official 41:19

officially 47:10

old 131:10

on-duty 133:22

on-the-job 14:8; 35:15,19; 60:22; 61:7; 187:5

once 39:9; 40:23,24; 71:23; 112:15; 116:9; 122:9; 147:5; 156:2; 185:1; 196:17; 202:7

one 11:21; 24:4; 27:17; 28:5,8; 29:15; 33:16; 40:12,18,22; 41:14,15; 42:2,4,18; 47:13,14; 51:20; 61:23; 62:2; 66:17,20; 67:7; 68:5,9; 70:13; 71:16; 72:2,5,22; 73:20; 76:2,10; 78:9,12; 80:5,9; 84:2; 85:1; 87:1; 88:20; 92:16; 95:4; 96:21; 102:10,19; 105:13; 108:3; 109:18,19; 111:19; 118:18; 128:3,22; 132:5, 6; 136:19; 138:14,23; 140:16; 142:4; 143:17; 147:19; 156:10; 158:23; 159:2,17,18; 161:19; 164:10; 166:5; 167:23; 169:12; 170:18,19; 171:3; 177:10; 185:5; 188:17,18; 189:7,11,12,18; 195:15; 197:12; 198:15,20; 199:14; 205:3; 206:19; 211:14; 213:2

one's 127:17

ones 105:14; 144:2

ongoing 175:12

only 37:10; 39:5; 46:14; 72:14; 74:14; 77:2; 80:9; 82:23; 95:20; 109:18; 137:11; 142:12; 152:15; 157:9; 158:20; 159:14; 168:2,8; 186:4; 188:24; 190:8,18; 203:5; 217:12

open 71:1; 83:20; 87:9,13, 15,21; 215:3,10

opening 8:20; 12:7

BEETS.TXT

operating 188:23
Operations 49:15
opinion 61:5,8; 91:8;
  113:7; 124:21,24; 130:10
opponent 153:13,16
opportunity 140:21;
  141:15; 142:7; 153:17;
  181:19
opposed 6:4; 84:2; 85:5;
  88:10; 215:23
optional 21:10
options 68:14
order 3:2; 4:10,12,17;
  15:2; 47:16; 56:18;
  99:14,18,22; 100:5,6,9,
  11,15,19; 103:6; 116:19,
  21; 117:3,4,8; 121:14;
  126:10; 129:1; 136:15;
  138:20; 147:12; 154:2,5,
  23; 167:24; 188:15;
  204:18; 205:18,19,23;
  212:8
ordered 14:10; 60:4,5,9;
  61:2
orders 55:22; 140:14;
  141:12; 142:2; 211:22
organizations 50:5; 51:13
organs 138:9,13
original 17:14,16,18;
  18:2; 19:3; 46:11;
  110:22; 111:20,22; 139:6
originally 34:20; 117:5;
  194:17
originate 133:22; 135:6
Orthopaedics 160:19
other 9:24; 10:2,21;
  13:14; 25:9; 33:4; 35:23;
  39:6; 46:14; 51:21,24;
  52:6; 69:13,14; 70:14;
  71:16; 78:20; 80:3;
  81:17; 82:21; 91:20;
  94:22,23; 96:6,12;
  104:20; 105:14; 108:5,19;
  112:8,17; 114:6; 115:7;
  127:23; 128:4,12; 132:5,
  23; 143:11; 144:23;
  147:19; 149:1; 159:20,21,
  24; 162:13; 168:11;
  172:17; 173:20; 181:9;
  182:14; 188:18; 191:1;
  195:15; 198:24; 201:6,11;
  202:18; 204:8; 206:15;
  207:10; 213:3
others 199:8; 210:10
otherwise 13:8; 14:2;
  47:19; 129:10; 204:11;
  217:10
OTWELL 2:3; 3:20; 14:19;
  15:13,17,24; 116:9;
  124:12; 196:4
ought 70:20; 80:6; 81:13
out 5:21; 6:18; 10:19;
  14:16; 17:6; 18:19;
  19:11; 25:19; 30:7,9;
  31:5,6; 35:23; 47:19;
  51:12; 59:6; 71:9; 72:3;
  75:18; 76:23; 77:13;
  78:18; 80:16; 82:22;
  86:4,5,6; 101:17; 112:11;
  116:8,12; 136:2,10;
  137:1; 143:5,24; 144:11,
  15,16,19,20,23; 145:18,
  20; 147:22,24; 148:14;
  149:7; 152:24; 167:9;
  189:5; 191:19; 193:3,18;
  194:18,19,21,22; 196:4,8;
  199:24; 208:23; 211:10
out-of-court 165:22

outcome 217:10
outlined 127:6; 211:16
outside 93:13; 113:10;
  116:11
over 4:14,24; 5:3; 8:3;
  10:20; 11:3,6,12,16;
  14:6,7; 22:7; 42:6;
  49:13; 52:20,22; 55:1,4,
  5; 105:8; 111:7; 112:6;
  120:15; 121:5; 124:6,8;
  129:7; 150:5; 151:19;
  183:7; 186:24; 197:22;
  198:10; 200:6,8,9,13;
  202:9; 203:12; 208:3,19;
  210:3,20; 211:15
overall 194:20; 201:14
overrule 38:8; 119:15;
  145:24; 166:11; 168:5;
  187:13
Overruled 27:24; 30:20;
  35:4; 59:13; 114:9;
  115:10; 134:6; 153:14
oversee 50:5
oversimplified 76:11
overstepped 14:15
overtime 121:17
own 69:10; 75:7; 80:2,5;
  130:4; 133:10; 181:19;
  201:10,14; 213:19
------------------------
          P
------------------------
p.m 1:7,5; 216:3
page 33:3; 42:15; 66:10;
  67:1; 74:15; 96:23;
  97:13; 101:17; 103:14;
  140:1; 147:19; 163:17,18;
  165:6; 172:5; 173:10,18,
  20,21; 175:8,11; 179:10;
  188:13; 189:2
pages 33:4
paid 20:10,14; 21:3,8;
  54:1; 97:17; 114:3;
  119:18
painful 213:6
pains 135:15
paper 47:23; 48:2
paperwork 76:21
Paragraph 75:7; 81:11;
  85:7,8,10
paragraphs 8:16
parameters 49:17
paraphrasing 61:10
part 5:6; 36:23; 47:11;
  50:9,13,21; 78:10; 92:17;
  101:4; 144:7; 166:13;
  178:23; 199:14; 200:19;
  209:18; 210:22
partially 29:24; 30:1;
  97:17
particular 72:9; 96:21;
  98:11; 125:7; 168:9;
  181:22
parties 7:7,14; 15:8;
  92:13; 93:7; 99:10;
  100:24; 101:23; 108:10,
  12; 126:18; 127:2; 187:9;
  198:11; 214:4; 217:9
parties' 5:12
parts 129:24
party 7:3; 153:13,16
past 10:17; 11:3,6,12;
  12:10,13; 13:10,20,22;
  80:21; 91:6,9; 92:12;
  93:6; 96:5,7; 99:10,15,
  16; 100:23; 101:2,23;
  104:9,10,20; 106:12,21;
  108:10,12; 116:9; 118:18;

125:13,16; 126:17; 127:1,
  6; 163:19; 181:11,14;
  206:2,5; 207:1,7,8,11
patrol 18:12; 49:14,20,22;
  52:13; 55:14,19; 56:10,
  12,15; 66:14; 73:4; 78:7;
  118:4; 121:12; 196:6;
  204:19
patrolling 56:16
patrolman 90:5
pattern 9:11; 11:20
pattern's 205:3
pay 34:4,14,22; 35:6;
  45:7,9; 91:11; 114:1
paycheck 91:21; 92:8
payers 202:4
paying 40:9; 76:14
payment 35:19
payroll 16:8; 27:2,8;
  197:19
PB&PA 1:20; 3:23; 89:10;
  90:14; 110:11; 131:6
PDA 209:12
penalizing 203:7
pending 80:4; 94:4; 168:15
pension 207:13
pensions 105:1
people 53:11,12,13; 82:6;
  105:13; 119:18; 201:8,24;
  209:22
per 21:3; 91:21; 92:8;
  120:24; 152:12; 193:3
percent 9:9; 14:7; 22:6;
  23:11; 51:19; 54:23;
  112:6,11,16; 120:12;
  200:10; 210:3; 211:15;
  213:17
percentage 19:11; 22:4,16;
  23:1,9; 28:18; 213:16
percentages 19:6,7,21;
  20:1,3; 144:18
perform 11:22; 51:8,12;
  57:5,8; 74:21; 87:6;
  182:22; 204:10
performance 10:18; 11:12;
  50:18; 75:10; 78:6;
  104:14; 164:19; 168:7,14;
  169:22; 171:11,12;
  177:18; 181:9; 201:10,11,
  13; 207:2,15
performed 151:17; 199:23
performing 9:1; 12:22;
  57:12; 68:3; 85:15; 210:4
period 50:14; 54:10;
  163:1,3; 180:17; 181:7;
  194:14; 214:8
permanent 176:15
permission 14:21
permitted 187:14
person 18:2,4; 74:7;
  76:12; 87:5; 93:11;
  132:14,18; 149:8; 173:2,
  4,11; 174:11,19,23;
  175:6,11; 197:19; 213:5
person's 115:1
personal 59:5; 169:3;
  212:7
personally 4:21
personnel 115:4; 193:10
pertain 101:19; 158:9
pertaining 158:10; 186:19
pertains 10:18; 159:14;
  187:4
pertinent 4:12
peruse 36:4
peruses 37:24; 41:24;
  44:1; 56:8; 59:1; 61:20;
  66:12,21; 93:24; 96:20;

103:13; 169:20; 174:13;
  176:2; 180:1; 182:10;
  183:16
Petition 188:15
phone 52:22; 54:9; 82:1,8;
  196:5,7
phonetic 177:20
physical 57:2; 133:7,10;
  193:24
physician 60:5,9; 61:2;
  111:3,15; 133:2,4;
  136:14; 161:6; 185:7
PICC 13:7; 136:20,22;
  210:23
pick 51:22; 211:20
picked 184:24
picking 150:4,17; 202:22
picture 85:16
pile 122:12
Pine 203:24
piper 212:19
place 110:24; 169:4;
  192:2,3; 212:4; 215:9
placed 136:24
plain 37:22
pleasant 201:9
please 15:23; 30:23;
  48:12; 56:3; 58:17;
  61:19; 84:5; 89:4;
  101:21; 110:7,8; 131:1;
  133:15; 134:10,11;
  135:10; 140:19; 142:6;
  149:16; 160:10; 169:19;
  172:24; 178:13; 179:15;
  180:3,23; 186:21
plus 174:12
point 8:18; 15:1,3; 17:6;
  34:8; 39:10; 40:13;
  47:16; 52:17; 68:8;
  70:16; 71:10; 72:3;
  79:15; 88:1; 107:20;
  108:3; 109:4; 111:11,12;
  113:1,3; 114:10; 127:16;
  136:19; 144:11; 151:12;
  192:9; 198:3; 200:4,18;
  203:2,6; 214:1,6
pointing 151:23
pol- 100:2
police 1:2,4,5,16,20.5;
  2:16.5; 6:14; 7:11,17,19;
  9:24; 10:17; 12:5; 15:19;
  16:3,4,10,14,18; 19:6,17;
  25:19; 26:24; 27:9;
  28:14,24; 33:12; 45:12,
  13; 48:17,22,24; 49:6;
  52:21; 54:13,14,16,17;
  55:8,23; 56:11; 59:8;
  60:8; 61:15; 65:17; 66:5,
  7,8; 74:10; 89:16,18;
  90:15,17; 102:4; 112:12,
  16,17,18; 113:2; 114:20;
  115:8,19; 116:3,18;
  117:12; 118:1,5; 119:13;
  120:23; 124:15; 125:1,18;
  129:2; 131:23; 132:2;
  154:12; 162:8,9; 163:4,5;
  165:19; 176:15; 182:14,
  21,23; 188:22; 192:18;
  197:20; 200:21; 203:18;
  204:5; 210:8
policies 45:14,17
policy 14:16; 59:8; 93:13;
  94:5; 96:7; 97:20; 99:17;
  100:4; 102:6; 105:17;
  116:4,17; 119:19; 212:3,
  5,20
pooch 212:24
poor 52:11; 55:6

BEETS.TXT

portion 52:3; 179:20
posed 7:1
posing 139:4
posited 36:23
position 35:22; 53:6;
 54:12,17,18; 55:15;
 77:13,18,19; 80:23; 81:9;
 90:16,17; 112:20; 115:24;
 116:2; 119:13; 121:15;
 122:6; 126:1; 127:14;
 176:16; 201:20
positive 109:19
positively 175:15
possession 8:13
possibility 107:19; 214:7
possible 5:5; 191:24;
 198:16
possibly 5:17; 153:3
pounds 150:5; 157:15
practice 10:1,7; 12:10,13;
 13:10,20; 47:17; 80:21;
 91:6,9; 92:12; 93:6,17,
 19; 99:10,15,16; 100:24;
 101:2,23; 104:9,10,20;
 106:12,21; 108:10,12;
 126:17; 206:2,5; 207:1,8,
 11
practices 13:22; 127:1,6
praying 14:13
preamble 103:14
precedent 204:7
pregnancies 11:10; 13:6;
 112:8; 128:6; 154:16,21;
 155:3,4; 211:19; 212:13
pregnancy 14:5,8; 112:5;
 135:19,23,24; 136:13;
 137:9,18; 138:8; 142:18,
 20; 143:17; 144:9,14;
 145:15; 146:13; 147:10;
 149:20; 151:3; 165:2;
 167:8; 170:5; 178:20;
 203:1; 208:6,10,18;
 209:10,12,14,20
pregnancy-related 143:10
pregnant 135:16; 136:10;
 146:21; 148:15
prejudged 69:20
preop 151:16
preparation 6:2; 29:2
prepare 5:12; 117:15;
 124:1
prepared 18:24; 42:16;
 195:10
preparing 17:9,12; 38:12
preponderance 11:19
prescribe 133:4
present 35:24; 70:22;
 80:2; 102:4; 107:4;
 124:7; 152:20; 161:19;
 191:12; 215:2
presented 31:15; 143:6
president 90:13; 93:14;
 96:6; 105:6,21; 156:13
presumably 70:10; 85:12
pretty 192:6
prevention 50:6; 51:12
previous 29:18; 38:4;
 61:21; 92:14
previously 7:12; 29:21;
 170:24; 192:18
principles 57:23
prior 81:2; 87:22; 89:24;
 113:12; 114:6,19; 119:18;
 187:10
privy 126:20
probable 95:3
probably 41:18; 47:17;
 70:12; 73:6; 74:3; 164:7

probation 9:5,6; 28:3;
 163:6; 200:1,3
probationary 118:12;
 162:21; 163:1,2
probative 161:11
problem 6:8; 7:1; 13:6;
 14:5; 24:19; 86:15;
 129:3; 138:5; 150:14;
 154:16; 182:4
problems 10:15; 14:9;
 62:18; 86:17; 135:19;
 138:8,12,16,18,19; 139:4;
 175:12; 207:19,22;
 208:17; 212:13
procedural 73:17
procedure 99:13
procedures 45:14,17;
 100:10
proceed 7:23
proceeding 8:10; 31:19;
 59:10; 69:9; 94:15;
 153:15
proceedings 1:6; 14:12;
 70:17; 80:24; 143:23;
 144:24
process 4:11; 115:2;
 132:18
processed 45:9
produced 32:13; 39:8;
 41:18; 42:20; 43:10;
 195:13
product 28:20,23
productive 10:1
productivity 173:15
proficient 172:19
prohibited 36:10
promoted 90:15
proof 7:22; 161:13
proper 98:16; 149:9;
 166:8; 185:1
properly 76:7; 78:3,16;
 86:22,23; 161:23; 198:18;
 214:5
property 56:23; 204:17
proposal 13:16; 91:2,19
proposition 204:8
prosecuted 7:21
prosecuting 7:23
protect 204:17
protected 14:2; 85:23;
 87:2
protecting 56:22
provable 77:20
prove 11:19; 165:23;
 213:10
provide 103:21; 104:1
provided 101:23; 142:1;
 147:11; 153:23; 157:18
provides 104:5; 187:1
provision 102:12,17;
 105:20; 207:9
provisions 107:12; 117:11;
 188:23
PTI 162:19
public 9:22; 10:5; 12:1;
 52:18; 54:4; 65:17; 82:7;
 201:15; 202:9,18; 203:10;
 204:20,21; 207:23; 208:1,
 3; 215:4; 217:4,20,5
pudding 161:14
Pugh 12:19; 80:12; 96:11,
 14; 97:5,22; 99:20,21;
 212:22
Pugh's 98:19; 147:17
pull 31:6; 132:21
pulled 19:2; 31:5; 43:9;

76:23; 86:6; 132:20,21;
 143:5,24; 144:11,23;
 193:18; 194:19,21,22
pulling 194:18
pump 147:2,4,8; 213:8
pumped 147:3
punished 207:16
Purple 25:8
purpose 3:2; 95:7,20,23;
 148:21,24; 152:22; 192:5;
 214:14; 215:11
purposes 3:6; 37:18; 71:4;
 95:8,18; 101:7; 119:6;
 129:10; 144:23; 149:10;
 215:2
pursuant 7:15,18; 57:12;
 93:13; 99:10,13; 100:10,
 14,19,23; 101:1,22;
 108:10; 110:20; 138:20;
 140:14; 141:12; 142:2;
 147:11; 205:18
pursue 94:16
pushes 9:23
put 14:21; 27:12; 28:2,19;
 29:7; 30:3,6; 31:7,9;
 42:2; 67:2; 69:12,13;
 70:9,10; 80:5,19; 92:24;
 97:19; 98:5; 113:20;
 144:17; 147:1; 160:24;
 193:9; 194:2; 196:14;
 202:17; 204:21
puts 113:10
putting 29:16; 69:9;
 73:17; 93:1; 105:19;
 193:23

------------------------
        Q
------------------------
qualified 179:23
qualifies 85:24
qualify 144:11,12; 145:18,
 21,22; 181:11,13; 187:19,
 24
quarrel 126:17
question 23:18; 29:1,5,11;
 30:21,23; 35:5; 38:24;
 43:13; 45:11,18; 59:14;
 66:2; 72:5,12,24; 73:13,
 15; 74:10; 78:17; 79:3,
 16; 80:6; 81:17,19;
 100:1; 102:16; 113:20,23;
 116:15; 124:20; 130:11;
 140:16; 143:1; 145:6;
 146:15; 155:15; 177:7;
 184:14; 187:18; 188:5;
 190:13
questionable 125:2
questioning 31:12; 35:21;
 36:6,21; 37:16; 38:4,7;
 106:24; 119:20; 144:22;
 176:19,22
questions 26:18; 37:16;
 38:10; 45:19; 46:24;
 57:15; 62:5; 65:9; 67:11;
 71:18; 98:16,22; 107:3,5;
 108:20; 109:12,20;
 115:12; 126:12; 127:8;
 128:8; 155:10; 161:21,22;
 167:17; 168:11; 181:17;
 182:12; 185:9; 186:17,19;
 187:7,9,15; 188:5; 191:1,
 6; 196:18; 197:4,23
quick 3:8; 155:15; 183:7
quickly 43:6; 108:3
quite 78:21
quote 75:8,9; 92:24;
 158:5; 165:14; 169:3;
 171:21; 172:15; 173:11;

175:11; 179:11,21;
 180:16; 181:6; 182:3,7;
 206:11
quoted 206:21

------------------------
        R
------------------------
raised 28:13,17; 92:9
ran 30:5
Randy 183:19
range 62:19
rank 49:18; 52:12; 89:22,
 24
rate 65:18; 172:11
rated 165:11; 168:24;
 202:10
rates 179:17; 181:1
rather 52:22; 72:8;
 124:20; 130:11; 171:2
rating 172:12; 181:2
rattled 208:18
RE 1:3.5
re-called 107:19
reached 105:18
read 30:22; 31:2; 36:5;
 100:22; 101:21; 103:20;
 122:21; 129:11; 130:11;
 169:24; 190:12
reading 124:20; 176:21;
 183:15
reads 64:1,2,9,18; 102:20;
 183:24; 184:1
ready 3:1
real 6:19; 74:14,15;
 155:15; 183:7; 202:9
really 148:22; 167:15;
 187:17; 191:19; 208:12
rearranged 121:12
reason 33:24; 35:7; 37:21;
 42:23; 46:13; 62:15,23;
 63:11,14; 64:1,4,9,12,15,
 18,21,24; 65:4; 76:17,18;
 77:15; 78:18; 87:3;
 149:1; 200:14,17,19;
 204:14; 213:18
reasonable 202:20
reasoning 145:16
reasons 11:3,4; 38:5;
 58:11; 63:12,15,17; 83:8;
 128:3; 170:24; 179:22;
 204:15; 208:15,17,20
rebut 146:18; 153:17
rebuttal 2:21; 67:19;
 106:17; 107:4; 146:3;
 177:7; 191:14; 192:20
recall 50:18; 58:13;
 59:15,18; 60:3; 106:9;
 132:5,9; 175:22; 177:2,3;
 182:1; 185:22; 194:4
receipt 123:5
receive 12:24; 20:23;
 54:8; 123:5; 136:21;
 156:9; 169:11; 187:4;
 194:23
received 59:23; 123:8;
 124:4; 144:8; 153:2;
 158:20,22; 159:21;
 163:10; 164:1,5; 166:5;
 175:19; 184:10; 188:12;
 193:13; 195:9; 197:21
receiving 176:3; 177:3;
 183:21
recent 201:12
recently 195:10
recess 87:11; 168:17
recognize 33:4; 41:10;
 43:4; 56:7; 96:16,24;
 97:7; 98:11,19; 116:24;